# United States Bankruptcy Court
## Northern District of California

In re   **Doyle D. Heaton,**
        **Mary K. Heaton**

_____,
Debtors

Case No.   **10-40297**

Chapter            **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 3 | 11,955,000.00 | | |
| B - Personal Property | Yes | 12 | ** 7,333,995.60 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 12 | | 12,648,860.95 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 66,435.89 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 7 | | 118,661,304.00 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 3 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 60,198.00 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 60,185.00 |
| Total Number of Sheets of ALL Schedules | | 44 | | | |
| Total Assets | | | 19,288,995.60 | | |
| Total Liabilities | | | | 131,376,600.84 | |

** Includes assets held in Trust that do not constitute property of the Debtors' estate, but are included herein for disclosure purposes only.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

# NOTES TO SCHEDULES OF ASSETS AND LIABILITIES
# AND STATEMENT OF FINANCIAL AFFAIRS

## General Disclaimer

The Debtors have prepared their Schedules of Assets and Liabilities and the Statement of Financial Affairs (the "Schedules and Statements") based on the information available to them. The information set forth in the Schedules and Statements has not been audited as of the date of these Schedules and Statements, and the Debtors cannot warrant the absolute accuracy of all figures. The Debtors have made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtors will amend and supplement the Schedules and Statements.

## Schedules A and B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedules A and B represent the value of the Debtors' assets based upon the Debtors' experience and judgment. The Debtors have not obtained independent appraisals of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Schedules. It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtors' property interests.

The Trusts listed in the Debtors' Schedule B, and the assets of such Trusts, do not constitute property of the Debtors' estate, and are listed for disclosure purposes only.

## Schedule D Disclaimer

The Debtors have listed creditors as "Creditors Holding Secured Claims" for informational purposes only, and do not acknowledge or admit by so classifying the existence, validity, or amount of the claim or of any security interest these creditors may claim to have against any or all of the Debtors' assets. The Debtors expressly retain all rights to challenge the existence, validity, perfection, collectability or amount of any alleged secured claim, and retain all other rights and powers to challenge said alleged secured claim, on any basis, including, without limitation, the right to equitable or contractual subordination of such claim.

The Debtors' failure to designate a claim on Schedule D as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule D as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule D.

## Schedule E Disclaimer

Amounts listed on Schedule E are preliminary amounts and are subject to reconciliation and amendment by the Debtors. The Debtors' characterization of these claims as priority claims is preliminary in nature, and the Debtors reserve the right to dispute or challenge whether such claims are entitled to priority.

The Debtors' failure to designate a claim on Schedule E as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule E as to amount, liability, or classification, or to

otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule E.

## Schedule F Disclaimer

The claims listed in Schedule F arose or were incurred on various dates. A determination of the date upon which each claim in Schedule F was incurred or arose would be unduly burdensome and cost prohibitive. Therefore, the Debtors have not specified the dates on which the claims listed on Schedule F arose or were incurred.

The Debtors' failure to designate a claim on Schedule F as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such claim is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on Schedule F as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Moreover, the Debtors reserve the right to challenge the amount, nature, and classification of any claim listed on Schedule F. Finally, the Debtors expressly retain all rights to seek equitable or contractual subordination of any listed claim.

## Schedule G Disclaimer

Schedule G is furnished for informational purposes only to apprise parties in interest of possible contractual relationships of the Debtors as of the commencement of this case and is derived from documents in the possession of the Debtors. This Schedule is not an admission or recognition that any contractual relationship exists or existed or that, if such a relation existed, said relationship presently exists. The Debtors do not waive any right to rescission or reformation or defense respecting any contract.

Similarly, Schedule G is not an admission or recognition that any contractual relationship constitutes an "Executory Contract." Some contracts listed in Schedule G may have been validly terminated or expired by their own terms prior to the commencement of this case, but have been listed notwithstanding any such possible termination or expiration in order to provide representation of the Debtors' affairs and in the event that one or more parties in interest may take the position that an executory contract existed as of the commencement of this case.

Similarly, Schedule G is not an admission or recognition that any contractual relationship constitutes a lease or an "Executory Contract" nor is the characterization of a contract as a "Lease" an admission that the contract is a true lease and not a security agreement.

DOCS_SF:69752.1

# United States Bankruptcy Court
## Northern District of California

In re   **Doyle D. Heaton,**
         **Mary K. Heaton**

Case No.    **10-40297**

Debtors

Chapter          **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re    **Doyle D. Heaton,**                        Case No.    **10-40297**
           **Mary K. Heaton**

                                            Debtors

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental Property located at 713 Yorkshire, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **487,159.00** |
| **Rental Property located at 715 Yorkshire, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **488,033.00** |
| **Rental Property located at 8172 Locust Pl., Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **406,490.00** |
| **Rental Property located at 8192 Locust Pl., Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **406,490.00** |
| **Rental Property located at 7094 Wineberry Way, Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **414,309.00** |
| **Rental Property located at 8203 Mulberry Pl., Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **414,309.00** |
| **Rental Property located at 8110 Locust Pl., Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **408,991.00** |
| **Rental Property located at 8211 Mulberry Pl., Dublin, CA** | **100% ownership interest** | H | **430,000.00** | **398,794.00** |
| **Rental Property located at 1729 Sapling #B, Concord, CA** | **100% ownership interest** | H | **230,000.00** | **242,954.00** |
| **Rental Property located at 1731 Sapling #A, Concord, CA** | **100% ownership interest** | H | **230,000.00** | **242,940.00** |
| **Rental Property located at 1632 Oak Park Blvd., Pleasant Hill, CA** | **100% ownership interest** | H | **540,000.00** | **849,667.00** |
| **Rental Property located at 1636 Oak Park Blvd., Pleasant Hill, CA** | **100% ownership interest** | H | **540,000.00** | **845,689.00** |

|  | Sub-Total > | **4,840,000.00** | (Total of this page) |
|---|---|---|---|

  **2**    continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   **Doyle D. Heaton,**                                Case No.   **10-40297**

           **Mary K. Heaton**

                                    Debtors

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental Property located at 1640 Oak Park Blvd., Units A & B, Pleasant Hill, CA** | **100% ownership interest** | H | **540,000.00** | **848,618.00** |
| **Rental Property located at 1916 Belgrave Dr., Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **289,650.24** |
| **Rental Property located at 640 Casella Way, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **313,783.00** |
| **Rental Property located at 684 Casella Way, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **313,783.00** |
| **Rental Property located at 719 Yorkshire, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **313,783.00** |
| **Rental Property located at 1100 Riverpine Circle, Petaluma, CA** | **100% ownership interest** | H | **390,000.00** | **168,924.00** |
| **Rental Property located at 1104 Riverpine Circle, Petaluma, CA** | **100% ownership interest** | H | **390,000.00** | **260,309.00** |
| **Rental Property located at 708 Casella Way, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **314,118.00** |
| **Rental Property located at 712 Casella Way, Petaluma, CA** | **100% ownership interest** | H | **360,000.00** | **316,412.71** |
| **Rental Property located at 1479 Woodside Circle, Petaluma, CA** | **100% ownership interest** | H | **400,000.00** | **352,382.00** |
| **Rental Property located at 1477 Woodside Circle, Petaluma, CA** | **100% ownership interest** | H | **400,000.00** | **576,424.00** |
| **Rental Property located at 1473 Woodside Circle, Petaluma, CA** | **100% ownership interest** | H | **400,000.00** | **352,382.00** |
| **Rental Property located at 1475 Woodside Circle, Petaluma, CA** | **100% ownership interest** | H | **400,000.00** | **352,382.00** |
| **Rental Property located at 18 Village Square Pl., Petaluma, CA** | **100% ownership interest** | H | **510,000.00** | **717,386.00** |
| **Rental Property located at 22 Village Square Pl., Petaluma, CA** | **100% ownership interest** | H | **510,000.00** | **717,386.00** |
| | | Sub-Total > | **6,100,000.00** | (Total of this page) |

Sheet  **1**  of  **2**  continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re     **Doyle D. Heaton,**                                        Case No.     **10-40297**
          **Mary K. Heaton**

                                            Debtors

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Rental Property located at 718 Anza Ct., Walnut Creek, CA** | **100% ownership interest** | **H** | **540,000.00** | **536,456.00** |
| **Vacant lot located at 2962 Cherry Lane, Walnut Creek, CA** | **100% ownership interest** | **J** | **475,000.00** | **0.00** |

|  |  |  |
|---|---|---|
| Sub-Total > | **1,015,000.00** | (Total of this page) |
| Total > | **11,955,000.00** |  |

(Report also on Summary of Schedules)

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Real Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Doyle D. Heaton,**
         **Mary K. Heaton**

Case No. ___**10-40297**___

_____ ,
                        Debtors

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Cash** | J | 6,860.00 |
| | | **DRG Builders paycheck dated 12/31/09 (not yet deposited)** | H | 8,450.65 |
| | | **CitiMortgage refund for payoff overpayment** | J | 240.67 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **See Attachment B2 hereto for details** | H | 303,465.69 |
| | | **See Attachment B2 hereto for details** | W | 143,550.35 |
| | | **See Attachment B2 hereto for details** | J | 2,175.72 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Miscellaneous household goods and furnishings located at 2960 Cherry Lane, Walnut Creek, CA** | J | 30,000.00 |
| | | **Miscellaneous household goods and furnishings located at 12916 Falcon Point Pl., Truckee, CA** | J | 20,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Miscellaneous clothing located at 2960 Cherry Lane, Walnut Creek, CA** | J | 12,000.00 |
| 7.  Furs and jewelry. | | **Miscellaneous jewelry located at 2960 Cherry Lane, Walnut Creek, CA** | J | 5,000.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | | **2 shotguns, 2 hunting rifles** | H | 7,000.00 |

|  | Sub-Total > | 538,743.08 |
|---|---|---|
| | (Total of this page) | |

__5__   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re   **Doyle D. Heaton,**                           Case No.    **10-40297**

           **Mary K. Heaton**

                                     Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | Wachovia / Wells Fargo Investments IRA Account No. xxxx-0397 | H | 75,911.97 |
| | | Northrim Bank Roth IRA Account No. xxxx-xx3927 | W | 6,000.00 |
| | | Delco Builders and Developers, Inc. Profit Sharing Plan | H | 1,822,585.50 |
| | | Cash surrender value in Cigna whole life insurance policy No. 1976471 held under the Delco Builders and Development, Inc. Profit Sharing Plan | H | 139,732.94 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | Wachovia / Wells Fargo Investments Stock Account No. xxxx-0455 | H | 24,391.97 |
| | | Wachovia / Wells Fargo Investment Stock Account No. xxxx-6352 | W | 11,337.46 |
| | | Cimarex Energy Stock - 1700 Lincoln Street, Ste 1800 Denver, CO | J | 38,800.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | | 48% membership interest in Adobe Partners, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 90% interest in Cherry Lane Associates, L.P. See Attachment B14 for a description of assets. | H | 0.00 |
| | | ** 29.958% membership interest in Clover DHDA, LLC. See Attachment B14 for a description of assets. (included in the Debtor's equity is a note assigned to Wells Fargo Bank in the amount of $825,000) | H | 1,000,000 - 4,000,000.00 |

** Estimated future value in two to three years assuming that land entitlement process moves forward and real estate values recover.

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 3,118,759.84 |

Sheet   **1**   of   **5**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Doyle D. Heaton,**
       **Mary K. Heaton**                                    Case No.    **10-40297**

                                                Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | 20% membership interest in Corona Road Associates, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 100% interest in Delco Builders and Developers, Inc. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 51% membership interest in DG&H Developers, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 45% membership interest in DRG Builders, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 100% membership interest in HWR, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 100% membership interest in Mardel, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | ** | 20% membership interest in Oak Brook Partners II, LLC. See Attachment B14 for a description of assets. | H | 50,000 - 500,000.00 |
| | | 90% membership interest in Petaluma Ventures, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 100% interest in SCG Builders, Inc. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 95% membership interest in Sonoma-Napa Partners, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 18.388% membership interest in Walden Park Associates, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 51% membership interest in Washington Associates, LLC. See Attachment B14 for a description of assets. | H | 0.00 |
| | | 51% membership interests in Windsor Lofts, LLC (to be dissolved). See Attachment B14 for a description of assets. | H | 0.00 |

**\*\*Estimated value depending on outcome of pending arbitration proceedings and disposition of property.**

                                            Sub-Total >          **50,000.00**
                                         (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                       Best Case Bankruptcy

In re     **Doyle D. Heaton,**                                 Case No.     __**10-40297**__             
          **Mary K. Heaton**

, 
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 15.  Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16.  Accounts receivable. | | **Note Receivable - Antinori Development, LLC in the principal amount of $1,476,830 (Obligor subject of pending Chapter 7 case)** | **H** | **0.00** |
| | | **Note Receivable - Josephine Parc, LLC in the principal amount of $603,126.22 (Obligor subject of pending Chapter 7 case)** | **H** | **0.00** |
| 17.  Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18.  Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19.  Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| **\*\*** 20.  Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | **Doyle D. Heaton and Mary K. Heaton Irrevocable Trust dated May 28, 1991.  See Attachment B20 for a description of Trust Assets** | **J** | **1,103,927.38** |
| \*\*The Trusts listed herein and the assets of such Trusts do not constitute property of the Debtors' estate, but are provided here for disclosure purposes only. | | **Heaton Family Revocable Trust Dated February 6, 1986.   See Attachment B20 for a description of Trust Assets** | **J** | **28,200.78** |
| | | **Doyle D. Heaton Alaska Trust dated September 24, 2008.   See Attachment B20 for a description of Trust Assets** | **H** | **649,099.57** |
| | | **Mary K. Heaton Alaska Trust dated September 24, 2008.   See Attachment B20 for a description of Trust Assets** | **W** | **239,764.95** |
| | | **Doyle D. Heaton Qualifed Personal Residence Trust Walnut Creek dated November, 2008.   See Attachment B20 for a description of Trust Assets** | **H** | **425,000.00** |
| | | **Mary K. Heaton Personal Qualified Residence Trust Walnut Creek dated November, 2008.   See Attachment B20 for a description of Trust Assets** | **W** | **425,000.00** |

Sub-Total &gt;     <b>2,870,992.68</b>
(Total of this page)

Sheet __**3**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

In re    **Doyle D. Heaton,**                                    Case No.    __**10-40297**__

             **Mary K. Heaton**

_____,
Debtors

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Doyle D. Heaton Qualified Personal Residence Trust Truckee dated September 24, 2008. See Attachment B20 for a description of Trust Assets | H | 690,000.00 |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Class B, California Contractor's License No. 386387 | H | Unknown |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | 1997 Lexus LX450 located at 12916 Falcon Pl. Truckee, CA | J | 5,000.00 |
| | | 2003 Lexus LX470 located at 2960 Cherry Lane, Walnut Creek, CA | J | 9,000.00 |
| | | 2004 Toyota Sienna located at 2960 Cherry Lane, Walnut Creek, CA | J | 10,000.00 |
| | | 2005 Lexus SC430 located at 2960 Cherry Lane, Walnut Creek, CA | J | 29,500.00 |
| 26. Boats, motors, and accessories. | | 2004 17' Lund Boat and trailer | J | 12,000.00 |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |

Sub-Total >      755,500.00
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Doyle D. Heaton,**                                         Case No.     __**10-40297**__
              **Mary K. Heaton**

                                                 Debtors

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| ** 35. Other personal property of any kind not already listed. Itemize. | | **Financial accounts for the benefit of Debtors' children.  See Attachment B35 for details.** | - | 0.00 |

```
** The accounts listed on Attachment B35 were created for the benefit of
the Debtors' minor children over 20 years ago and do not constitute
property of the Debtors' estate.  This information is provided for
disclosure purposes only.
```

| | | |
|---|---|---|
| | Sub-Total > | **0.00** |
| | (Total of this page) | |
| | Total > | **7,333,995.60** |

Sheet __**5**__ of __**5**__ continuation sheets attached
to the Schedule of Personal Property                                          (Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

| Bank Name | Account Type | Contact Person Name | Street Address | City | State | Zip Code | Telephone Number | Fax Number | Account Number | Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **DOYLE D. HEATON** | | | | | | | | | | |
| Wells Fargo Bank | Checking | Doug Palmer | 2001 N. Main Street, Suite 410 | Walnut Creek | CA | 94596 | 925-296-3605 | 866-494-2760 | xxxx-xx8037 | 957.17 |
| Wells Fargo Bank | Checking | Doug Palmer | 2001 N. Main Street, Suite 410 | Walnut Creek | CA | 94596 | 925-296-3605 | 866-494-2760 | xxxx-xx7729 | 0.00 |
| Bank of Marin | Money Market | Linda Steidle | 504 Redwood Blvd, Ste 100 | Novato | CA | 94947 | 415-884-5342 | 415-884-4754 | xxx2920 | 1,835.03 |
| Charles Schwab | Money Market | Douglas Kaminski | 100 Pringle Ave Ste 100 | Walnut Creek | CA | 94596 | 925-974-6904 | 925-974-2929 | xxxx-9175 | 1,084.09 |
| City National Bank | Secured CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx1334 | 0.00 |
| Heritage Bank | Checking | Cathy Raty | 300 Main Street | Pleasanton | CA | 94566 | 925-314-2894 | 925-314-2899 | xxxxx3252 | 0.07 |
| Northrim Bank | Checking | Nicole Jones | PO Box 241489 | Anchorage | AK | 99524-1489 | 907-261-3582 | 907-261-4611 | xxxxx48483 | 274,462.40 |
| Northrim Bank | Performance Index | Nicole Jones | PO Box 241489 | Anchorage | AK | 99524-1489 | 907-261-3582 | 907-261-4611 | xxxxxx9100 | 25,126.93 |
| | | | | | | | | | | **303,465.69** |
| **MARY K. HEATON** | | | | | | | | | | |
| Northrim Bank | (Antiques) Checking | Nicole Jones | PO Box 241489 | Anchorage | AK | 99524-1489 | 907-261-3582 | 907-261-4611 | xxxxxx7117 | 13,979.56 |
| Northrim Bank | Checking | Nicole Jones | PO Box 241489 | Anchorage | AK | 99524-1489 | 907-261-3582 | 907-261-4611 | xxxxxx7067 | 108,001.20 |
| Northrim Bank | CD | Nicole Jones | PO Box 241489 | Anchorage | AK | 99524-1489 | 907-261-3582 | 907-261-4611 | xxxxxx9261 | 5,158.30 |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx9373 | 13,066.60 |
| Wells Fargo Bank | PERSONAL (Dance Acct) | Doug Palmer | 2001 N. Main Street, Suite 410 | Walnut Creek | CA | 94596 | 925-296-3605 | 866-494-2760 | xxxx-xx8888 | -50.00 |
| Wells Fargo Bank | PERSONAL (Antiques Acct) | Doug Palmer | 2001 N. Main Street, Suite 410 | Walnut Creek | CA | 94596 | 925-296-3605 | 866-494-2760 | xxxx-xx8367 | 2,638.17 |
| Wells Fargo Bank | PERSONAL Savings | Doug Palmer | 2001 N. Main Street, Suite 410 | Walnut Creek | CA | 94596 | 925-296-3605 | 866-494-2760 | xxxx-xx3311 | 756.52 |
| | | | | | | | | | | **143,550.35** |
| **JOINT ACCOUNT** | | | | | | | | | | |
| Bank of America | Checking | n/a | PO Box 37176 | San Francisco | CA | 94137-0178 | 925-682-4644 | | xxxxx-x2190 | 1,031.62 |
| Bank of America | Savings | n/a | PO Box 37176 | San Francisco | CA | 94137-0178 | 925-682-4644 | | xxxxx-x2749 | 1,144.10 |
| | | | | | | | | | | **2,175.72** |

Attachment B14 – Assets Owned by Partnerships or Joint Ventures

## Adobe Partners, LLC:

Description:   Developer of Technology Lane Business Center (20 office/warehouse
              condominiums in Petaluma, CA). Estimated fair market value is approximately
              $3,000,000.
Project Status: Construction of building is mostly completed. 9 of 20 units have been sold.
Lender:        Central Pacific Bank. Current loan balance is approximately $3,038,328. Project
              is currently in foreclosure proceedings.


## Cherry Lane & Associates, Ltd.

Description:   Developer of various residential real estate projects.
Project Status: No current active projects
Lender:        No secured loans outstanding


## Clover DHDA LLC

Description:   Developer of Riverdale ranch raw land parcels in Cloverdale, CA. 200+/-
              potential new homes. Estimated fair market value is approximately $5,200,000.
Project Status: Project is currently seeking development approvals from City of Cloverdale.
Lender:        Seller financing. $2,600,000 approximately outstanding.


## Corona Road Associates LLC

Description:   Developer of Corona Road raw land parcels in Petaluma, CA. 40+/- potential
              new homes. Developer of N. McDowell Blvd raw land parcel in Petaluma, CA.
              Estimated fair market value is approximately $4,300,000.
Project Status: Project is currently seeking development approvals from City of Petaluma.
Lender:        Bank of Marin $4,454,924 approximately outstanding on Corona Road parcels.
              Exchange Bank $353,594 approximately outstanding on N. McDowell
              Blvd parcel.


## Delco Builders & Developers, Inc.

Description:   Operator of a homebuilding company
                      10% membership interest in Cherry Lane Associates, LLC
                      10% membership interest in Petaluma Ventures, LLC
                      5% membership interest in Sonoma-Napa Partners, LLC
Project Status: No current active projects
Lender:        No loans outstanding


## DG & H Developers LLC

Description:   Developer of American Way raw land parcels in Windsor, CA.
Project Status: Raw land, no construction started. Estimated fair market value is approximately
              $1,600,000.
Lender:        Bank of Marin $1,525,807 approximately outstanding.

Attachment B14 – Assets Owned by Partnerships or Joint Ventures

## DRG Builders Inc.

| | |
|---|---|
| Description: | Operator of a homebuilding company |
| Project Status: | Five currently active development projects owned by Mardel LLC, Sonoma-Napa Partners, LLC, HWR, LLC and Southgate Partners, LLC |
| Lender: | No loans outstanding |

## HWR LLC

| | |
|---|---|
| Description: | Developer of Highland Trail residential development in Hayward, CA. |
| Project Status: | 7 of 10 homes constructed, 5 sold.  Estimated fair market value is approximately $2,550,000. |
| Lender: | First Republic Bank $4,801,593 approximately outstanding |

## Mardel LLC

| | |
|---|---|
| Description: | Developer of Southgate phases 2&3 residential development in Petaluma, CA (138 homes) and Seven Hills residential development in Castro Valley, CA (16 homes). |
| | 100% membership interest in Del Nova, LLC |
| | 75% membership interest in Southgate Partners, LLC |
| Project Status: | Southgate:  55 homes completed, 49 sold.   Estimated fair market value for the Southgate II is $4,400,000 and for Southgate III is $5,200,000. |
| | Seven Hills:  8 homes completed, 8 under construction, 12 sold.   Estimated fair market value for Seven Hills is approximately $5,100,000. |
| Lender: | Wells Fargo Bank $20,887,930 approximately outstanding – Southgate 2&3 (secured) |

Wells Fargo Bank $4,509,836 approximately outstanding – Seven Hills (secured)

## Oak Brook Partners II LLC

| | |
|---|---|
| Description: | Developer of ABBA self storage facility in Concord, CA |
| Project Status: | Construction of the project is completed.  Litigation is currently underway between certain partners.  Estimated fair market value for the facility is approximately $7,000,000. (This project is in the process of being appraised and the value is subject to a settlement pending with various partners). |
| Lender: | Wells Fargo Bank $6,490,000 approximately outstanding |

## SCG Builders Inc.

| | |
|---|---|
| Description: | General contracting entity for Heaton-related developments |
| | .96785 membership interest in Walden Park Associates, LLC |
| | 2% membership interest in Adobe Partners, LLC |
| Project Status: | Five currently active development projects owned by Mardel LLC, Sonoma-Napa Partners, LLC, HWR, LLC and Southgate Partners, LLC |
| Lender: | No loans outstanding |

Attachment B14 – Assets Owned by Partnerships or Joint Ventures

## Sonoma-Napa Partners, LLC

Description:   Developer of Oak Leaf Ranch residential development in Napa, CA (45 homes)
and Glennview residential development in Santa Rosa, CA (49 homes).

Project Status: Oak Leaf Ranch:  26 homes completed, 4 under construction, 22 sold
Glennview:  23 homes completed, 22 sold.  Estimated fair market value is
approximately $6,400,00 for Oak Leaf Ranch and approximately $1,600,000 for
Glennview.

Lender:   Wells Fargo Bank $8,706,854 approximately outstanding – Oak Leaf Ranch
(secured)

Wells Fargo Bank $5,838,704 approximately outstanding – Glennview (secured)

## Southgate Partners LLC

Description:   Developer of Southgate phase 1 residential development in Petaluma, CA (78
homes)

Project Status: 5 homes completed, 65 sold.  Estimated fair market value is approximately
$2,000,000.

Lender:   Wells Fargo Bank $2,972,965 approximately outstanding (secured)

## Walden Park Associates, LLC

Description:   Developer of the Walden Park residential development in Walnut Creek, CA (65
townhomes)

Project Status: project is approved by the City of Walnut Creek. No construction has started.
Estimated fair market value is approximately $12,000,000

Lender:   First Republic Bank $9,500,000 approximately outstanding

## Washington Associates, LLC

Description:   Formed for Washington projects.

Project Status:  None

Lender:   None

## Windsor Lofts LLC

Description:   Possible future developer of American property presently in DG&H Developers
LLC.

Project Status:  None

Lender:   None

Attachment B20 - Trust Assets *

### DOYLE D. HEATON AND MARY K. HEATON IRREOVCABLE TRUST DATED MAY 28, 1991

| Property | Policy No. | Net Cash Surrender Value |
|---|---|---|
| Lincoln Financial Survivorship Life Insurance Policy | 2717585 | $ 231,941.57 |
| Lincoln Financial Survivorship Life Insurance Policy | 2716934 | $ 548,967.87 |
| Lincoln Financial Survivorship Life Insurance Policy | JF5046052 | $ 323,017.94 |
| | | $ 1,103,927.38 |

### HEATON FAMILY REVOCABLE TRUST DATED FEBRUARY 6, 1986

| HELD BY | Account No. | Amount |
|---|---|---|
| US Bank | 1-534-0076-3022 | $ 28,200.78 |
| | TOTAL | $ 28,200.78 |

### DOYLE D. HEATON ALASKA TRUST DATED SEPTEMBER 24, 2008

| HELD BY | Account No. | Amount |
|---|---|---|
| Federated US Treasury Cash Reserves Fund #125 | | $ 420,534.19 |
| Northrim Principal MM Acct | | $ 171,973.35 |
| Northrim Income MM Acct | | $ 8,591.03 |
| 133 Parks, LLC | | $ 1.00 |
| | TOTAL | $ 601,099.57 |

| REAL PROPERTY OWNED BY 133 PARKS, LLC | ADDRESS | CITY | APN | 1st Trust Deed | Fair Market Value | Secured Debt First | Secured Debt Second | TOTAL SECURED DEBT | % Interest Owned |
|---|---|---|---|---|---|---|---|---|---|
| | A23 Denali View Dr. | State of Alaska | N/A | N/A | $ 48,000.00 | $ - | $ - | $ - | 100% |
| | | | | | $ 48,000.00 | $ - | $ - | $ - | 100% |

### MARY K. HEATON ALASKA TRUST DATED SEPTEMBER 24, 2008

| HELD BY | Account No. | Amount |
|---|---|---|
| Federated US Treasury Cash Reserves Fund #125 | | $ 60,000.82 |
| Northrim Principal MM Acct | | $ 178,618.60 |
| Northrim Income MM Acct | | $ 1,145.53 |
| | TOTAL | $ 239,764.95 |

### DOYLE D. HEATON QUALIFIED PERSONAL RESIDENCE TRUST WALNUT CREEK

| HELD BY | ADDRESS | CITY | APN | 1st Trust Deed | Fair Market Value | Secured Debt First | Secured Debt Second | TOTAL SECURED DEBT | % Interest Owned |
|---|---|---|---|---|---|---|---|---|---|
| Heaton Enterprises I, LLC | 2960 Cherry Lane | Walnut Creek, CA 94597 | 148-160-016-9-00 | Heritage Bank | $ 850,000.00 | $ 787,000.00 | $ - | 787,000.00 | 50% |
| | | | | | $ 850,000.00 | $ 787,000.00 | $ - | $ 787,000.00 | |

### MARY K. HEATON QUALIFIED PERSONAL RESIDENCE TRUST WALNUT CREEK

| HELD BY | ADDRESS | CITY | APN | 1st Trust Deed | Fair Market Value | Secured Debt First | Secured Debt Second | TOTAL SECURED DEBT | % Interest Owned |
|---|---|---|---|---|---|---|---|---|---|
| Heaton Enterprises II, LLC | 2960 Cherry Lane | Walnut Creek, CA 94597 | 148-160-016-9-00 | Heritage Bank | $ 850,000.00 | $ 787,000.00 | $ - | 787,000.00 | 50% |
| | | | | | $ 850,000.00 | $ 787,000.00 | $ - | $ 787,000.00 | |

### DOYLE D. HEATON QUALIFIED PERSONAL RESIDENCE TRUST TRUCKEE

| HELD BY | ADDRESS | CITY | APN | 1st Trust Deed | Fair Market Value | Secured Debt First | Secured Debt Second | TOTAL SECURED DEBT | % Interest Owned |
|---|---|---|---|---|---|---|---|---|---|
| Heaton Enterprises III, LLC | 12916 Falcon Point Pl | Truckee, CA | 45-110-09-000 | Bank of America | $ 800,000.00 | $ 271,519.00 | $ - | 271,519.00 | 55% |
| Heaton Enterprises III, LLC | 12972 Muhlbach Way | Truckee, CA | 45-510-30-000 | Anthony & Angela | $ 250,000.00 | $ 239,489.00 | | 239,489.00 | 100% |
| | | | | | $ 1,050,000.00 | $ 511,008.00 | $ - | $ 511,008.00 | |

* The Trusts listed herein and the assets of such Trusts do not constitute property of the Debtors' estate, but are provided here for disclosure purposes only.

## Accounts Created Under the Uniform Gift to Minors Act

| Bank Name | Account Type | Contact Person Name | Street Address | City | State | Zip Code | Telephone Number | Fax Number | Account Number | Account Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| **SEAN HEATON'S ACCOUNTS** | | | | | | | | | | |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx8869 | **18,654.64** |
| **CHAD HEATON'S ACCOUNTS** | | | | | | | | | | |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx0109 | **57,613.86** |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx9407 | **24,939.34** |
| **GREGG HEATON'S ACCOUNTS** | | | | | | | | | | |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx9393 | **32,442.55** |
| City National Bank | CD | Jane McKelvie | 10801 West Charleston Blvd, Ste 250 | Las Vegas | NV | 89135 | 702-952-4485 | 702-952-4437 | xxxxx8478 | **31,487.85** |
| | | | | | | | | | | **165,138.24** |

The accounts listed herein were created for the benefit of the Debtors' minor children over 20 years ago and do not constitute property of the estate.  This information is provided here for disclosure purposes only.

In re    **Doyle D. Heaton,**                                          Case No.    **10-40297**
         **Mary K. Heaton**
                                                                ,
                              Debtors

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                              $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| 2005 Lexus SC430 | C.C.P. § 704.010 | 2,550.00 | 29,500.00 |
| Miscellaneous furnishings, appliances, provisions and personal effects | C.C.P. § 704.020 | 62,000.00 | 62,000.00 |
| Miscellaneous jewelry | C.C.P. § 704.040 | 5,000.00 | 5,000.00 |
| Tools of trade, personal property used in trade, business or profession, including 2003 Lexus LX470 | C.C.P. § 704.060 | 13,475.00 | 13,475.00 |
| Social security benefits (all future benefits) | C.C.P.  § 704.080 | Unlimited | Unlimited |
| Cigna whole life insurance policy no. 1976471 held under the Delco Builders and Developers, Inc. Profit Sharing Plan | C.C.P. § 704.100 | 139,732.94 | 139,732.94 |
| *Lincoln Financial Survivorship Life Insurance Policies held by the Doyle D. Heaton and Mary K. Heaton Irrevocable Trust dated May 28, 1991 | C.C.P. § 704.100 C.C.P. 704.115 | 1,103,927.38 | 1,103,927.38 |
| Delco Builders and Developers, Inc. Profit Sharing Plan | C.C.P. § 704.115 | 1,822,585.50 | 1,822,585.50 |
| Wachovia / Wells Fargo Investments IRA Account No. xxxx-0397 | C.C.P. §§ 704.115 | 75,911.97 | 75,911.97 |
| Northrim Bank Roth IRA Account No. xxxx-xx3927 | C.C.P. §§ 704.115 | 6,000.00 | 6,000.00 |
| *Residence located at 2960 Cherry Lane, Walnut Creek, CA | C.C.P. § 704.730 | 63,000.00 | 850,000.00 |

\* The Trust assets listed above do not constitute property of the estate.  However, to the extent
that Trust assets are construed as property of the estate, the Debtors claim the Trust assets
listed above are exempt.

| | Total: | 3,294,182.79 | 4,108,132.79 |
|---|---|---|---|

   **0**   continuation sheets attached to Schedule of Property Claimed as Exempt
Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Doyle D. Heaton,**
   **Mary K. Heaton**

Case No.    **10-40297**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 8172 Locust Pl., Dublin, CA | | | | | |
| | | | Value $        **430,000.00** | | | | 231,490.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 8192 Locust Pl., Dublin, CA | | | | | |
| | | | Value $        **430,000.00** | | | | 231,490.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 640 Casella Way, Petaluma, CA | | | | | |
| | | | Value $        **360,000.00** | | | | 313,783.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 684 Casella Way, Petaluma, CA | | | | | |
| | | | Value $        **360,000.00** | | | | 313,783.00 | 0.00 |
|   **11**   continuation sheets attached | | | Subtotal (Total of this page) | | | | 1,090,546.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re    **Doyle D. Heaton,**
         **Mary K. Heaton**                                              Case No.    **10-40297**
                                                                ,
                                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 719 Yorkshire, Petaluma, CA | | | | | |
| | | | Value $            360,000.00 | | | | 313,783.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 1479 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $            400,000.00 | | | | 177,382.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 1473 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $            400,000.00 | | | | 177,382.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| America's Servicing Company PO Box 69768 Los Angeles, CA 90060-0768 | | H | Rental Property located at 1475 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $            400,000.00 | | | | 177,382.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| Aurora Loan Services PO Box 78111 Phoenix, AZ 85062-8111 | | H | Rental Property located at 7094 Wineberry Way, Dublin, CA | | | | | |
| | | | Value $            430,000.00 | | | | 239,309.00 | 0.00 |

Sheet __1__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 1,085,238.00 | 0.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re    **Doyle D. Heaton,**
      **Mary K. Heaton**

Case No. _____**10-40297**_____

_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Aurora Loan Services <br> PO Box 78111 <br> Phoenix, AZ 85062-8111 | | H | 1st Trust Deed <br><br> Rental Property located at 8203 Mulberry Pl., Dublin, CA <br><br> Value $      430,000.00 | | | | 239,309.00 | 0.00 |
| Account No. <br><br> Aurora Loan Services <br> PO Box 78111 <br> Phoenix, AZ 85062-8111 | | H | 1st Trust Deed <br><br> Rental Property located at 1100 Riverpine Circle, Petaluma, CA <br><br> Value $      390,000.00 | | | | 168,924.00 | 0.00 |
| Account No. <br><br> Aurora Loan Services <br> PO Box 78111 <br> Phoenix, AZ 85062-8111 | | H | 1st Trust Deed <br><br> Rental Property located at 1104 Riverpine Circle, Petaluma, CA <br><br> Value $      390,000.00 | | | | 260,309.00 | 0.00 |
| Account No. <br><br> Aurora Loan Services <br> PO Box 78111 <br> Phoenix, AZ 85062-8111 | | H | 1st Trust Deed <br><br> Rental Property located at 1477 Woodside Circle, Petaluma, CA <br><br> Value $      400,000.00 | | | | 159,757.00 | 0.00 |
| Account No. <br><br> Aurora Loan Services <br> PO Box 78111 <br> Phoenix, AZ 85062-8111 | | H | 1st Trust Deed <br><br> Rental Property located at 18 Village Square Pl., Petaluma, CA <br><br> Value $      510,000.00 | | | | 300,719.00 | 0.00 |

Sheet  **2**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,129,018.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

In re **Doyle D. Heaton,**    Case No. **10-40297**
     **Mary K. Heaton**
,
Debtors

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | 1st Trust Deed | | | | | |
| Aurora Loan Services PO Box 78111 Phoenix, AZ 85062-8111 | H | | | Rental Property located at 22 Village Square Pl., Petaluma, CA | | | | | |
| | | | | Value $ 510,000.00 | | | | 300,719.00 | 0.00 |
| Account No. | | | | 1st Trust Deed | | | | | |
| Bank of America PO Box 60875 Los Angeles, CA 90060-0875 | H | | | Rental Property located at 1916 Belgrave Dr., Petaluma, CA | | | | | |
| | | | | Value $ 360,000.00 | | | | 289,650.24 | 0.00 |
| Account No. | | | | UCC-1 | | | | | |
| Bank of Marin 504 Redwood Blvd. Suite 100 Novato, CA 94947 | H | | | Debtor's interest in Corona Road Associates, LLC | | | | | |
| | | | | Value $ 0.00 | | | | Unknown | Unknown |
| Account No. | | | | UCC-1 | | | | | |
| Bank of Marin 504 Redwood Blvd. Suite 100 Novato, CA 94947 | H | | | Debtor's interest in Adobe Partners, LLC | | | | | |
| | | | | Value $ 0.00 | | | | Unknown | Unknown |
| Account No. | | | | 1st Trust Deed | | | | | |
| Bank of Marin 504 Redwood Blvd. Suite 100 Novato, CA 94947 | J | | | Vacant lot located at 2962 Cherry Lane, Walnut Creek, CA | | | | | |
| | | | | Value $ 475,000.00 | | | | 298,857.00 | 0.00 |

Sheet __3__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 889,226.24 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

In re **Doyle D. Heaton,**      Case No. **10-40297**
    **Mary K. Heaton**
_____,
Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1st Trust Deed | | | | | |
| CitiMortgage PO Box 6006 The Lakes, NV 88901-6006 | | H | Rental Property located at 8110 Locust Pl., Dublin, CA | | | | | |
| | | | Value $    430,000.00 | | | | 233,991.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| CitiMortgage PO Box 6006 The Lakes, NV 88901-6006 | | H | Rental Property located at 8211 Mulberry Pl., Dublin, CA | | | | | |
| | | | Value $    430,000.00 | | | | 223,794.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| Countrywide Home Loans PO Box 10219 Van Nuys, CA 91410-0219 | | H | Rental Property located at 713 Yorkshire, Petaluma, CA | | | | | |
| | | | Value $    360,000.00 | | | | 312,159.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| Countrywide Home Loans PO Box 10219 Van Nuys, CA 91410-0219 | | H | Rental Property located at 715 Yorkshire, Petaluma, CA | | | | | |
| | | | Value $    360,000.00 | | | | 313,033.00 | 0.00 |
| Account No. | | | UCC-1 | | | | | |
| Exchange Bank 545 Fourth Street Santa Rosa, CA 95401 | | H | 30% of the Debtor's interest in Adobe Partners, LLC | | | | | |
| | | | Value $    0.00 | | | | Unknown | Unknown |

Sheet **4** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)    **1,082,977.00**    **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037      Best Case Bankruptcy

In re     **Doyle D. Heaton,**                            Case No.     **10-40297**
           **Mary K. Heaton**

,

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | | |
| Account No. | | | | | 1st Trust Deed | | | | | |
| **First Horizon Bank** **PO Box 809** **Memphis, TN 38101-0809** | | H | | | **Rental Property located at 718 Anza Ct., Walnut Creek, CA** | | | | | |
| | | | | | Value $       **540,000.00** | | | | **376,456.00** | **0.00** |
| Account No. | | | | | 2nd Trust Deed | | | | | |
| **Heritage Bank** **300 Main Street** **Pleasanton, CA 94566** | | H | | | **Rental Property located at 713 Yorkshire, Petaluma, CA** | | | | | |
| | | | | | Value $       **360,000.00** | | | | **175,000.00** | **127,159.00** |
| Account No. | | | | | 2nd Trust Deed | | | | | |
| **Heritage Bank** **300 Main Street** **Pleasanton, CA 94566** | | H | | | **Rental Property located at 715 Yorkshire, Petaluma, CA** | | | | | |
| | | | | | Value $       **360,000.00** | | | | **175,000.00** | **128,033.00** |
| Account No. | | | | | 2nd Trust Deed | | | | | |
| **Heritage Bank** **300 Main Street** **Pleasanton, CA 94566** | | H | | | **Rental Property located at 8172 Locust Pl., Dublin, CA** | | | | | |
| | | | | | Value $       **430,000.00** | | | | **175,000.00** | **0.00** |
| Account No. | | | | | 2nd Trust Deed | | | | | |
| **Heritage Bank** **300 Main Street** **Pleasanton, CA 94566** | | H | | | **Rental Property located at 8192 Locust Pl., Dublin, CA** | | | | | |
| | | | | | Value $       **430,000.00** | | | | **175,000.00** | **0.00** |

Sheet   **5**   of   **11**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                    Subtotal       | **1,076,456.00** | **255,192.00**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Doyle D. Heaton,**
    **Mary K. Heaton**

Case No. _____**10-40297**_____

_____,
             Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Heritage Bank <br> 300 Main Street <br> Pleasanton, CA 94566 | | H | 2nd Trust Deed <br><br> Rental Property located at 7094 Wineberry Way, Dublin, CA <br><br> Value $      430,000.00 | | | | 175,000.00 | 0.00 |
| Account No. <br><br> Heritage Bank <br> 300 Main Street <br> Pleasanton, CA 94566 | | H | 2nd Trust Deed <br><br> Rental Property located at 8203 Mulberry Pl., Dublin, CA <br><br> Value $      430,000.00 | | | | 175,000.00 | 0.00 |
| Account No. <br><br> Heritage Bank <br> 300 Main Street <br> Pleasanton, CA 94566 | | H | 2nd Trust Deed <br><br> Rental Property located at 8110 Locust Pl., Dublin, CA <br><br> Value $      430,000.00 | | | | 175,000.00 | 0.00 |
| Account No. <br><br> Heritage Bank <br> 300 Main Street <br> Pleasanton, CA 94566 | | H | 2nd Trust Deed <br><br> Rental Property located at 8211 Mulberry Pl., Dublin, CA <br><br> Value $      430,000.00 | | | | 175,000.00 | 0.00 |
| Account No. <br><br> Heritage Bank <br> 300 Main Street <br> Pleasanton, CA 94566 | | H | 2nd Trust Deed <br><br> Rental Property located at 1729 Sapling #B, Concord, CA <br><br> Value $      230,000.00 | | | | 175,000.00 | 12,954.00 |

Sheet ___**6**___ of ___**11**___ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| 875,000.00 | 12,954.00 |
|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Doyle D. Heaton,**
        **Mary K. Heaton**

Case No.   **10-40297**

Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 2nd Trust Deed | | | | | |
| Heritage Bank 300 Main Street Pleasanton, CA 94566 | | H | Rental Property located at 1731 Sapling #A, Concord, CA | | | | | |
| | | | Value $        230,000.00 | | | | 175,000.00 | 12,940.00 |
| Account No. | | | 2nd Trust Deed | | | | | |
| Heritage Bank 300 Main Street Pleasanton, CA 94566 | | H | Rental Property located at 1479 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $        400,000.00 | | | | 175,000.00 | 0.00 |
| Account No. | | | 2nd Trust Deed | | | | | |
| Heritage Bank 300 Main Street Pleasanton, CA 94566 | | H | Rental Property located at 1473 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $        400,000.00 | | | | 175,000.00 | 0.00 |
| Account No. | | | 2nd Trust Deed | | | | | |
| Heritage Bank 300 Main Street Pleasanton, CA 94566 | | H | Rental Property located at 1475 Woodside Circle, Petaluma, CA | | | | | |
| | | | Value $        400,000.00 | | | | 175,000.00 | 0.00 |
| Account No. | | | 2nd Trust Deed | | | | | |
| Heritage Bank 300 Main Street Pleasanton, CA 94566 | | H | Rental Property located at 718 Anza Ct., Walnut Creek, CA | | | | | |
| | | | Value $        540,000.00 | | | | 160,000.00 | 0.00 |

Sheet  **7**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 860,000.00 | 12,940.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re **Doyle D. Heaton,**
   **Mary K. Heaton**

Case No. **10-40297**

_____,
                    Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | UCC-1 | | | | | |
| Meadow Creek Group, LLC 333 Civic Drive Pleasant Hill, CA 94523 | | H | Debtor's interest in Washington Associates, LLC (to be dissolved). | | | | | |
| | | | Value $                    0.00 | | | | Unknown | Unknown |
| Account No. | | | UCC-1 | | | | | |
| Michael J. Goldfarb Enterprises, LLC 600 University Street Suite 2912 Seattle, WA 98101 | C | | Debtor's interest in Antinori Development, LLC | | | X | | |
| | | | Value $           Unknown | | | | Unknown | Unknown |
| Account No. | | | 1st Trust Deed | | | | | |
| Wachovia Mortgage 2525 Corporate Place Suite 250 Monterey Park, CA 91754 | | H | Rental Property located at 1729 Sapling #B, Concord, CA | | | | | |
| | | | Value $        230,000.00 | | | | 67,954.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| Wachovia Mortgage 2525 Corporate Place Suite 250 Monterey Park, CA 91754 | | H | Rental Property located at 1731 Sapling #A, Concord, CA | | | | | |
| | | | Value $        230,000.00 | | | | 67,940.00 | 0.00 |
| Account No. | | | 1st Trust Deed | | | | | |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | | H | Rental Property located at 1632 Oak Park Blvd., Pleasant Hill, CA | | | | | |
| | | | Value $        540,000.00 | | | | 433,000.00 | 0.00 |

Sheet **8** of **11** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 568,894.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Case: 10-40297   Doc# 26   Filed: 01/25/10   Entered: 01/25/10 15:18:23   Page 29 of 49

In re    **Doyle D. Heaton,**                       Case No.    **10-40297**
         **Mary K. Heaton**
                                           Debtors ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C   Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Washington Mutual Bank**<br>**PO Box 78148**<br>**Phoenix, AZ 85062-8148** | | H | **1st Trust Deed**<br><br>**Rental Property located at 1636 Oak Park Blvd., Pleasant Hill, CA**<br><br>Value $       **540,000.00** | | | | **429,022.00** | **0.00** |
| Account No.<br><br>**Washington Mutual Bank**<br>**PO Box 78148**<br>**Phoenix, AZ 85062-8148** | | H | **1st Trust Deed**<br><br>**Rental Property located at 1640 Oak Park Blvd., Units A & B, Pleasant Hill, CA**<br><br>Value $       **540,000.00** | | | | **431,951.00** | **0.00** |
| Account No.<br><br>**Washington Mutual Bank**<br>**PO Box 78148**<br>**Phoenix, AZ 85062-8148** | | H | **1st Trust Deed**<br><br>**Rental Property located at 708 Casella Way, Petaluma, CA**<br><br>Value $       **360,000.00** | | | | **314,118.00** | **0.00** |
| Account No.<br><br>**Washington Mutual Bank**<br>**PO Box 78148**<br>**Phoenix, AZ 85062-8148** | | H | **1st Trust Deed**<br><br>**Rental Property located at 712 Casella Way, Petaluma, CA**<br><br>Value $       **360,000.00** | | | | **316,412.71** | **0.00** |
| Account No.<br><br>**Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** | | H | **LOC Security**<br><br>**Rental Property located at 1632 Oak Park Blvd., Pleasant Hill, CA**<br><br>Value $       **540,000.00** | | | | **416,667.00** | **309,667.00** |

Sheet   **9**   of   **11**   continuation sheets attached to             Subtotal        **1,908,170.71**       **309,667.00**
Schedule of Creditors Holding Secured Claims            (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

In re  **Doyle D. Heaton,**                                     Case No.   **10-40297**
         **Mary K. Heaton**

                                          ,
                                   Debtors

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Wells Fargo Bank<br>Attn: Ryan Stark<br>600 California Street, 19th Street<br>San Francisco, CA 94108 | | H | LOC Security<br><br>Rental Property located at 1636 Oak Park Blvd., Pleasant Hill, CA<br><br>Value $ 540,000.00 | | | | 416,667.00 | 305,689.00 |
| Account No.<br><br>Wells Fargo Bank<br>Attn: Ryan Stark<br>600 California Street, 19th Street<br>San Francisco, CA 94108 | | H | LOC Security<br><br>Rental Property located at 1640 Oak Park Blvd., Units A & B, Pleasant Hill, CA<br><br>Value $ 540,000.00 | | | | 416,667.00 | 308,618.00 |
| Account No.<br><br>Wells Fargo Bank<br>Attn: Ryan Stark<br>600 California Street, 19th Street<br>San Francisco, CA 94108 | X | H | UCC-1<br><br>Debtor's interest in Mardel, LLC<br><br>Value $ 0.00 | | | | Unknown | Unknown |
| Account No.<br><br>Wells Fargo Bank<br>Attn: Ryan Stark<br>600 California Street, 19th Street<br>San Francisco, CA 94108 | X | H | UCC-1<br><br>99% of the Debtor's interest in Oak Brook Partners II, LLC<br><br>Value $ 50,000 – $500,000 | | | | Unknown | Unknown |
| Account No.<br><br>Wells Fargo Bank<br>Attn: Ryan Stark<br>600 California Street, 19th Street<br>San Francisco, CA 94108 | | H | LOC Security<br><br>Rental Property located at 1477 Woodside Circle, Petaluma, CA<br><br>Value $ 400,000.00 | | | | 416,667.00 | 176,424.00 |

Sheet __10__ of __11__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

                                         Subtotal           1,250,001.00         790,731.00
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

In re    **Doyle D. Heaton,**                            Case No.    **10-40297**
        **Mary K. Heaton**

                                      Debtors    ,

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | LOC Security | | | | | |
| Wells Fargo Bank Attn: Ryan Stark 600 California Street, 19th Street San Francisco, CA 94108 | | H | Rental Property located at 18 Village Square Pl., Petaluma, CA | | | | | |
| | | | Value $ 510,000.00 | | | | 416,667.00 | 207,386.00 |
| Account No. | | | LOC Security | | | | | |
| Wells Fargo Bank Attn: Ryan Stark 600 California Street, 19th Street San Francisco, CA 94108 | | H | Rental Property located at 22 Village Square Pl., Petaluma, CA | | | | | |
| | | | Value $ 510,000.00 | | | | 416,667.00 | 207,386.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet  **11**  of  **11**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 833,334.00 | 414,772.00 |
| Total (Report on Summary of Schedules) | 12,648,860.95 | 1,796,256.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

.

In re   **Doyle D. Heaton,**                                        Case No.    **10-40297**

       **Mary K. Heaton**

_____ ,

Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

 

 

    * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

1    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037         Best Case Bankruptcy

In re    **Doyle D. Heaton,**            Case No.    **10-40297**
         **Mary K. Heaton**

                                                Debtors

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alameda County Assessor** <br> **1221 Oak Street** <br> **Oakland, CA 94612** | | H | Real property taxes | | | | <br><br><br><br> 8,804.70 | 0.00 <br><br><br><br> 8,804.70 |
| Account No. <br><br> **Contra Costa County Tax Collector** <br> **PO Box 631** <br> **Martinez, CA 94553** | | H | Real property taxes | | | | <br><br><br><br> 25,892.90 | 0.00 <br><br><br><br> 25,892.90 |
| Account No. <br><br> **Sonoma County Tax Collector** <br> **PO Box 3879** <br> **Santa Rosa, CA 95402-3879** | | H | Real property taxes | | | | <br><br><br><br> 31,738.29 | 0.00 <br><br><br><br> 31,738.29 |
| Account No. <br><br><br><br> | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | |

Sheet  **1**  of  **1**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 <br> 66,435.89 | 66,435.89 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 0.00 <br> 66,435.89 | 66,435.89 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re    **Doyle D. Heaton,**
         **Mary K. Heaton**
                                  Debtors

Case No.    **10-40297**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AICCO, Inc.** <br> **101 Hudson Street** <br> **Jersey City, NJ 07302** | X | H | Finance Agreement | | | | 83,641.00 |
| Account No. <br><br> **America's Servicing Company** <br> **PO Box 69768** <br> **Los Angeles, CA 90060-0768** | | J | Real property located at 38 and 55 Village Square Place, Pleasant Hill, CA that has been transferred by the Debtors to Meadow Creek Group, LLC | | X | | 346,706.00 |
| Account No. <br><br> **American Motorists Insurance Company** <br> **c/o Jenkins Athens** <br> **2552 Stanwell Drive** <br> **Concord, CA 94520** | | H | Performance Bond | | X | | 200,000.00 |
| Account No. <br><br> **Bank of Marin** <br> **504 Redwood Blvd.** <br> **Suite 100** <br> **Novato, CA 94947** | X | H | Personal Guaranty * | | X | | 7,099,107.00 |
| | | | | Subtotal <br> (Total of this page) | | | 7,729,454.00 |

  **6**   continuation sheets attached

* Personal guaranty obligations listed above reflect the Debtor(s)' total potential exposure. The underlying obligations guaranteed by the Debtor(s), however, are secured in some cases by real estate assets owned by various affiliated non-debtor entities. The Debtor(s) anticipate that any deficiency claims on account of the Debtor(s)' guarantee obligations will be significantly reduced from the gross amounts set forth above.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

S/N:40561-100105   Best Case Bankruptcy

In re     **Doyle D. Heaton,**
        **Mary K. Heaton**

Case No.    __10-40297__

                                Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Surety Bonds      * | | | | |
| CBIC PO Box 9271 Seattle, WA 98109 | | H | | X | | | 127,500.00 |
| Account No. | | | Personal Guaranty | | | | |
| Central Pacific Bank 1420 Rocky Ridge Drive Suite 250 Roseville, CA 95661 | X | H | | X | | | 3,038,328.00 |
| Account No. | | | Line of Credit      * | | | | |
| City National Bank 10801 West Charleston Blvd. Suite 250 Las Vegas, NV 89135 | | C | | | | | 391,915.00 |
| Account No. | | | Litigation | | | | |
| City National Bank c/o John P. LeCrone, Esq. David Wright & Tremaine LLP 865 S. Figueora St., Ste. 2400 Los Angeles, CA 90017 | | H | | X | X | X | Unknown |
| Account No. | | | Promissory Note - $827,612 Plus disputed litigation claims | | | | |
| CV Anthony II, LLC 2 Ranch Road Novato, CA 94945 | X | H | | | | X | 827,612.00 |

Sheet no. __1__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 4,385,355.00 |

* Personal guaranty obligations listed above reflect the Debtor(s)' total potential exposure. The underlying obligations guaranteed by the Debtor(s), however, are secured in some cases by real estate assets owned by various affiliated non-debtor entities. The Debtor(s) anticipate that any deficiency claims on account of the Debtor(s)' guarantee obligations will be significantly reduced from the gross amounts set forth above.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re    **Doyle D. Heaton,**
       **Mary K. Heaton**

Case No.    **10-40297**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Donna Goldberg**<br>**8123 Brittany Drive**<br>**Dublin, CA 94568** | X | C | | Sales Contract | X | | | 200,000.00 |
| Account No.<br><br>**EMC Mortgage**<br>**PO Box 660753**<br>**Dallas, TX 75266-0753** | | J | | **Real property located at 5075 Valley Crest Drive, #s, 245-248 and 257-262, that has been transferred by the Debtors to GKZ Investors, LLC** | X | | | 1,354,500.00 |
| Account No.<br><br>**Exchange Bank**<br>**545 Fourth Street**<br>**Santa Rosa, CA 95401** | X | H | | Personal Guaranty/Litigation | X | | X | 353,594.00 |
| Account No.<br><br>**Exchange Bank**<br>**c/o Jen Klose, Esq.**<br>**Abbey Weitzenberg Warren & Emery PC**<br>**100 Stony Point Road**<br>**Santa Rosa, CA 95401** | | H | | Litigation | X | X | X | Unknown |
| Account No.<br><br>**First Horizon Bank**<br>**PO Box 809**<br>**Memphis, TN 38101-0809** | | J | | **Real property locted at 4388 & 4390 St. Charles, Concord, CA and 706 Anza Ct., Walnut Creek, CA that has been transferred by the Debtors to Meadow Creek Group, LLC** | X | | | 544,846.00 |

Sheet no.  **2**  of  **6**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 2,452,940.00 |
|---|

\* Personal guaranty obligations listed above reflect the Debtor(s)' total potential exposure. The underlying obligations guaranteed by the Debtor(s), however, are secured in some cases by real estate assets owned by various affiliated non-debtor entities. The Debtor(s) anticipate that any deficiency claims on account of the Debtor(s)' guarantee obligations will be significantly reduced from the gross amounts set forth above.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Doyle D. Heaton,**
      **Mary K. Heaton**
                                Debtors

Case No. **10-40297**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **First Republic Bank** <br> **1400 Civic Drive** <br> **Walnut Creek, CA 94596** | X | J | **Personal Guaranty (contingent) - $14,321,563** <br> **Line of Credit - $106,206** | X | | | <br><br><br> 14,427,769.00 |
| Account No. <br><br> **Foundation Bank** <br> **1110 N.E. 112th Ave.** <br> **Suite 200** <br> **Bellevue, WA 98004** | X | H | **Personal Guaranty*** | X | | | <br><br> 4,000,000.00 |
| Account No. <br><br> **Gonsalves and Santucci, Inc.** <br> **5141 Commercial Circle** <br> **Concord, CA 94520** | | H | **Promissory Note**    * | X | | | <br><br> 84,440.00 |
| Account No. <br><br> **Home Street Bank** <br> **2000 Two Union Square** <br> **601 Union Street** <br> **Seattle, WA 98101** | X | H | **Personal Guaranty** | X | | | <br><br> 4,911,798.00 |
| Account No. <br><br> **Insco Dico Group** <br> **2999 Oak Park Road** <br> **Suite 420** <br> **Walnut Creek, CA 94596** | | H | **Surety Bonds**    * | X | | | <br><br> Unknown |

Sheet no. __3__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 23,424,007.00 |
|---|

* Personal guaranty obligations listed above reflect the Debtor(s)' total potential exposure. The underlying obligations guaranteed by the Debtor(s), however, are secured in some cases by real estate assets owned by various affiliated non-debtor entities. The Debtor(s) anticipate that any deficiency claims on account of the Debtor(s)' guarantee obligations will be significantly reduced from the gross amounts set forth above.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re     **Doyle D. Heaton,**
          **Mary K. Heaton**

Case No. ___**10-40297**___

Debtors

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Promissory Note | | | | |
| Jan Berkompas 1065 Gill Port Lane Walnut Creek, CA 94598 | X | H | | X | | | 400,000.00 |
| Account No. | | | Promissory Note | | | | |
| John & Andrea Barella 431 Payran Street Petaluma, CA 94953 | X | H | | X | | | 762,691.00 |
| Account No. | | | Promissory Note | | | | |
| Meadow Creek Group, LLC 1500 Willow Pass Court Concord, CA 94520 | | H | | X | | | 93,348.00 |
| Account No. | | | Unsecured Loan | | | | |
| Mechanics Bank 1333 N. California Blvd. Suite 600 Walnut Creek, CA 94596 | | H | | | | | 388,563.00 |
| Account No. | | | Promissory Note | | | | |
| Michael J. Goldfarb Enterprises, LLC 600 University Street Suite 2912 Seattle, WA 98101 | | H | | X | | | 500,000.00 |

Sheet no. __4__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,144,602.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re **Doyle D. Heaton,**
    **Mary K. Heaton**

Case No. **10-40297**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J | C | | | | | |
| Account No.<br><br>**Regal Bank**<br>**10655 N.E. 4th Street**<br>**Suite 800**<br>**Bellevue, WA 98004** | X | H | | | | **Personal Guaranty** | X | | | 6,359,434.00 |
| Account No.<br><br>**Regal Financial Bank**<br>**c/o Michael M. Feinberg, Esq.**<br>**Karr Tuttle Campbell**<br>**1201 third Avenue, Suite 2900**<br>**Seattle, WA 98101** | X | H | | | | **Litigation**          * | X | X | X | Unknown |
| Account No.<br><br>**URO Petaluma**<br>**c/o Carl J. Calnero, Esq.**<br>**Porter Scott Attorneys**<br>**350 University Ave., Ste 200**<br>**Sacramento, CA 95825** | X | H | | | | **Litigation** | X | X | X | Unknown |
| Account No.<br><br>**Washington Mutual Bank**<br>**PO Box 78148**<br>**Phoenix, AZ 85062-8148** | | | | J | | **Real property located at 1444, 1448, 1452 & 1456 Oak Park Blvd., Pleasant Hill, CA that has been transferred by the Debtors to Meadow Creek Group, LLC** | X | | | 1,726,441.00 |
| Account No.<br><br>**Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** | X | H | | | | **Personal Guaranty** | X | | | 63,949,071.00 |

Sheet no. __5__ of __6__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**72,034,946.00**

\* Personal guaranty obligations listed above reflect the Debtor(s)' total potential exposure. The
underlying obligations guaranteed by the Debtor(s), however, are secured in some cases by real estate
assets owned by various affiliated non-debtor entities. The Debtor(s) anticipate that any deficiency
claims on account of the Debtor(s)' guarantee obligations will be significantly reduced from the gross
amounts set forth above.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

In re  **Doyle D. Heaton,**
**Mary K. Heaton**

Case No.  **10-40297**

Debtors

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Personal Guaranty*with co-guarantors in connection with Oak Brook Partners II, LLC | | | | |
| **Wells Fargo Bank** **Attn: Ryan Stark** **600 California Street, 19th Floor** **San Francisco, CA 94108** | X | H | | | X | | | |
| | | | | | | | | **6,490,000.00** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. **6** of **6** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) **6,490,000.00**

Total (Report on Summary of Schedules) **118,661,304.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re   **Doyle D. Heaton,**                                     Case No.    **10-40297**
           **Mary K. Heaton**

                                    Debtors

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Antinori Development, LLC**<br>**Todd McKittrick**<br>**653 S.W. 199th Place**<br>**Normandy Park, WA 98166** | Redemption Agreement for LLC Membership Rights |
| **Bank of Marin**<br>**504 Redwood Blvd.**<br>**Suite 100**<br>**Novato, CA 94947** | Forbearance Agreement dated February 25, 2009 by Doyle Heaton & Mary Heaton, Trustees - Borrower/Guarantor |
| **Castle Management**<br>**12885 Alcosta Blvd., Suite A**<br>**San Ramon, CA 94583** | Property Management contract |
| **Centennial Homes, Inc.**<br>**Dan Morgan**<br>**2 Ranch Road**<br>**Novato, CA 94945** | Settlement Agreement dated November 25, 2007 |
| **Josephine Parc, LLC**<br>**c/o Todd McKittrick**<br>**653 S.W. 199th Place**<br>**Normandy Park, WA 98166** | Redemption Agreement for LLC Rights |
| **Lee Lowe Property Management**<br>**8821 Lund Hill Lane**<br>**Cotati, CA 94931** | Property Management contract |
| **Mahoney Davidson**<br>**628 E. Washington Street**<br>**Suite C**<br>**Petaluma, CA 94952** | Property Management contract |
| **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Street**<br>**San Francisco, CA 94108** | Settlement Agreement dated April 1, 2009 by Doyle Heaton, Guarantor |

  **0**     continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

In re     **Doyle D. Heaton,**                             Case No.      **10-40297**
          **Mary K. Heaton**

                                Debtors

# SCHEDULE H - CODEBTORS

     Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Adobe Partnership, LLC<br>3480 Buskirk Avenue<br>Suite 260<br>Pleasant Hill, CA 94523 | Central Pacific Bank<br>1420 Rocky Ridge Drive<br>Suite 250<br>Roseville, CA 95661 |
| Antinori Development, LLC<br>Todd McKittrick<br>653 S.W. 199th Place<br>Normandy Park, WA 98166 | Regal Bank<br>10655 N.E. 4th Street<br>Suite 800<br>Bellevue, WA 98004 |
| Bob Pohl, Dennis Simkin, Rick Town<br>Bob Pohl, UCB Brokers<br>318 Diablo Road<br>Suite C<br>Danville, CA 94526 | Donna Goldberg<br>8123 Brittany Drive<br>Dublin, CA 94568 |
| Cherry Lane Associates, L.P.<br>3480 Buskirk Avenue<br>Suite 260<br>Pleasant Hill, CA 94523 | Jan Berkompas<br>1065 Gill Port Lane<br>Walnut Creek, CA 94598 |
| Corona Road Associates, LLC<br>3480 Buskirk Avenue<br>Suite 260<br>Pleasant Hill, CA 94523 | Exchange Bank<br>545 Fourth Street<br>Santa Rosa, CA 95401 |
| DG&H, LLC<br>3480 Buskirk Avenue<br>Suite 260<br>Pleasant Hill, CA 94523 | Bank of Marin<br>504 Redwood Blvd.<br>Suite 100<br>Novato, CA 94947 |
| HWR, LLC<br>3480 Buskirk Avenue<br>Suite 260<br>Pleasant Hill, CA 94523 | First Republic Bank<br>1400 Civic Drive<br>Walnut Creek, CA 94596 |
| Josephine Parc, LLC<br>c/o Todd McKittrick<br>653 S.W. 199th Place<br>Normandy Park, WA 98166 | Home Street Bank<br>2000 Two Union Square<br>601 Union Street<br>Seattle, WA 98101 |
| Josephine Parc, LLC<br>c/o Todd McKittrick<br>653 S.W. 199th Place<br>Normandy Park, WA 98166 | Foundation Bank<br>1110 N.E. 112th Ave.<br>Suite 200<br>Bellevue, WA 98004 |

**2**
     continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

In re    **Doyle D. Heaton,**                               Case No.    **10-40297**
           **Mary K. Heaton**

                                 Debtors

# SCHEDULE H - CODEBTORS
#### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Mardel, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** |
| **Mardel, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **CV Anthony II, LLC**<br>**2 Ranch Road**<br>**Novato, CA 94945** |
| **Oak Brook Partners II, LLC**<br>**Robert Nichols**<br>**108 Meadow Crest Lane**<br>**Walnut Creek, CA 94595** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Street**<br>**San Francisco, CA 94108** |
| **Oak Brook Partners II, LLC**<br>**Frank Capilla**<br>**c/o Can Am Plumbing**<br>**151 Wyoming Street**<br>**Pleasanton, CA 94566** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Street**<br>**San Francisco, CA 94108** |
| **Oak Brook Partners II, LLC**<br>**c/o Gonsalves and Santucci**<br>**Steve Gonsalves**<br>**5141 Commercial Circle**<br>**Concord, CA 94520** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Street**<br>**San Francisco, CA 94108** |
| **Panattoni-Carlsen (Tenco)**<br>**8775 Folsom Blvd.**<br>**Suite 200**<br>**Sacramento, CA 95826** | **URO Petaluma**<br>**c/o Carl J. Calnero, Esq.**<br>**Porter Scott Attorneys**<br>**350 University Ave., Ste 200**<br>**Sacramento, CA 95825** |
| **Petaluma Ventures, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** |
| **Petaluma Ventures, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **John & Andrea Barella**<br>**431 Payran Street**<br>**Petaluma, CA 94953** |
| **Sean & Shannon Heaton**<br>**1047 Rancho Lindo Dr.**<br>**Petaluma, CA 94952** | **Regal Financial Bank**<br>**c/o Michael M. Feinberg, Esq.**<br>**Karr Tuttle Campbell**<br>**1201 third Avenue, Suite 2900**<br>**Seattle, WA 98101** |
| **Sean Heaton**<br>**1047 Rancho Lindo Dr.**<br>**Petaluma, CA 94952** | **Home Street Bank**<br>**2000 Two Union Square**<br>**601 Union Street**<br>**Seattle, WA 98101** |

Sheet  **1**  of  **2**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                  Best Case Bankruptcy

In re     **Doyle D. Heaton,**                        Case No.    **10-40297**
             **Mary K. Heaton**

                                    Debtors

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Sean Heaton**<br>**1047 Rancho Lindo Dr.**<br>**Petaluma, CA 94952** | **Regal Bank**<br>**10655 N.E. 4th Street**<br>**Suite 800**<br>**Bellevue, WA 98004** |
| **Sonoma-Napa Partners, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** |
| **Sonoma-Napa Partners, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **AICCO, Inc.**<br>**101 Hudson Street**<br>**Jersey City, NJ 07302** |
| **Southgate Partners, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Floor**<br>**San Francisco, CA 94108** |
| **Southgate Partners, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **AICCO, Inc.**<br>**101 Hudson Street**<br>**Jersey City, NJ 07302** |
| **The Heaton Family Revocable Trust**<br>**dated February 6, 1986**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **Wells Fargo Bank**<br>**Attn: Ryan Stark**<br>**600 California Street, 19th Street**<br>**San Francisco, CA 94108** |
| **Todd & Lanya McKittrick**<br>**c/o McKittrick Real Estate Group**<br>**19803 1st Avenue**<br>**Suite 200**<br>**Seattle, WA 98148** | **Regal Financial Bank**<br>**c/o Michael M. Feinberg, Esq.**<br>**Karr Tuttle Campbell**<br>**1201 third Avenue, Suite 2900**<br>**Seattle, WA 98101** |
| **Walden Park Associates, LLC**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **First Republic Bank**<br>**1400 Civic Drive**<br>**Walnut Creek, CA 94596** |

Sheet  __2__  of  __2__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

In re **Doyle D. Heaton**
**Mary K. Heaton**
Debtor(s)

Case No. **10-40297**

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S): **None.** | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | | |
| Name of Employer | **DRG Builders, Inc.** | **Self Employed** |
| How long employed | | |
| Address of Employer | **3480 Buskirk Avenue Suite 260 Pleasant Hill, CA 94523** | |

|  | DEBTOR | SPOUSE |
|---|---|---|
| INCOME: (Estimate of average or projected monthly income at time case filed) | | |
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ 10,000.00 | $ 0.00 |
| 2. Estimate monthly overtime | $ 0.00 | $ 0.00 |
| 3. SUBTOTAL | $ 10,000.00 | $ 0.00 |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 1,549.00 | $ 0.00 |
| b. Insurance | $ 0.00 | $ 0.00 |
| c. Union dues | $ 0.00 | $ 0.00 |
| d. Other (Specify): | $ 0.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 1,549.00 | $ 0.00 |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 8,451.00 | $ 0.00 |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ 683.00 |
| 8. Income from real property | $ 47,695.00 | $ 0.00 |
| 9. Interest and dividends | $ 0.00 | $ 0.00 |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ 0.00 | $ 0.00 |
| 11. Social security or government assistance (Specify): **Social Security Income** | $ 2,345.00 | $ 977.00 |
| | $ 0.00 | $ 0.00 |
| 12. Pension or retirement income | $ 0.00 | $ 0.00 |
| 13. Other monthly income (Specify): **Investment Income** | $ 47.00 | $ 0.00 |
| | $ 0.00 | $ 0.00 |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 50,087.00 | $ 1,660.00 |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ 58,538.00 | $ 1,660.00 |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | $ 60,198.00 | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:

In re    **Doyle D. Heaton**
     **Mary K. Heaton**                              Case No.    **10-40297**
                            Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

    Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed.  Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.  The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household.  Complete a separate schedule of expenditures labeled "Spouse."

| | |
|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home)(pre-paid through 06/2010)$ | 0.00 |
|    a. Are real estate taxes included?          Yes ___      No  **X** | |
|    b. Is property insurance included?          Yes ___      No  **X** | |
| 2. Utilities:     a. Electricity and heating fuel              $ | 350.00 |
|               b. Water and sewer         $ | 100.00 |
|               c. Telephone         $ | 160.00 |
|               d. Other   **See Detailed Expense Attachment**   $ | 521.00 |
| 3. Home maintenance (repairs and upkeep)   $ | 500.00 |
| 4. Food   $ | 675.00 |
| 5. Clothing   $ | 200.00 |
| 6. Laundry and dry cleaning   $ | 100.00 |
| 7. Medical and dental expenses   $ | 656.00 |
| 8. Transportation (not including car payments)   $ | 491.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc.   $ | 470.00 |
| 10. Charitable contributions   $ | 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | |
|            a. Homeowner's or renter's   $ | 250.00 |
|            b. Life   $ | 746.00 |
|            c. Health   $ | 0.00 |
|            d. Auto   $ | 262.00 |
|            e. Other   $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | |
|     (Specify)   **Property Taxes Cherry Lane & Truckee**   $ | 1,196.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | |
|            a. Auto   $ | 0.00 |
|            b. Other  Mortgage on Falcon Point, Truckee (pre-paid through 06/2010) $ | 0.00 |
|            c. Other   $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others   $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home   $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement)   $ | 0.00 |
| 17. Other   **See Detailed Expense Attachment**   $ | 53,508.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)   $ | 60,185.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

       **\* The total rental property expenses set forth herein assume payment of estimated monthly tax and maintenance obligations and debt service, to the extent of available rental proceeds.  The Debtors do not intend to pay prepetition secured debt obligations absent order of the Court.**

20. STATEMENT OF MONTHLY NET INCOME

| | | |
|---|---|---:|
| a. | Average monthly income from Line 15 of Schedule I | $ 60,198.00 |
| b. | Average monthly expenses from Line 18 above | $ 60,185.00 |
| c. | Monthly net income (a. minus b.) | $ 13.00 |

In re   **Doyle D. Heaton**
     **Mary K. Heaton**
              Debtor(s)

Case No.   **10-40297**

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---|
| Garbage | $ | 30.00 |
| Gardener | $ | 421.00 |
| Security Monitoring | $ | 30.00 |
| Pest Control | $ | 40.00 |
| **Total Other Utility Expenditures** | $ | 521.00 |

**Other Expenditures:**

| | | |
|---|---|---|
| Accounting Fees | $ | 375.00 |
| Travel Expenses | $ | 500.00 |
| Misc Cash Expenses: Mary Heaton | $ | 813.00 |
| Misc. Cash Expenses: Doyle Heaton | $ | 1,058.00 |
| Truckee Household Expenses | $ | 1,750.00 |
| Animal Veterinary Care | $ | 40.00 |
| Dance Studio Expenses | $ | 568.00 |
| Antique Business Expenses | $ | 149.00 |
| Rental Property Expenses* | $ | 47,695.00 |
| Cleaning Service | $ | 275.00 |
| Bank Charges | $ | 285.00 |
| **Total Other Expenditures** | $ | 53,508.00 |

# United States Bankruptcy Court
## Northern District of California

In re    Doyle D. Heaton
      Mary K. Heaton                        Case No.    **10-40297**

                                  Debtor(s)          Chapter      **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **47** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   1/25/10                 Signature    _Doyle D. Heaton_
                                             **Doyle D. Heaton**
                                             Debtor

Date   1/25/10                 Signature    _Mary K. Heaton_
                                               **Mary K. Heaton**
                                             Joint Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.