# United States Bankruptcy Court
## Northern District of California

In re    **Doyle D. Heaton**
   **Mary K. Heaton**            Case No.    **10-40297**

                            Debtor(s)           Chapter    **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$158,150.00** | **2009: Husband - DRG Builders, Inc. (approximately)** |
| **$8,400.00** | **2009: Wife - Dance instruction, antique business (approximately)** |
| **$234,450.00** | **2008: Husband - Delco Builders & Developers, Inc.** |
| **$8,800.00** | **2008: Wife - Dance instruction, antique business** |

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 1 of 33

**2. Income other than from employment or operation of business**

None

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $13,000.00 | 2009 - Estimated Bank Interest or Interest earned through Partnerships |
| $1,700.00 | 2009 - Estimated Dividend Income |
| $26,000.00 | 2009 - Estimated Capital Gains |
| $509,573.72 | 2009 - Rental Income |
| $11,764.44 | 2009 - Trust Interest Income (through early Dec. 09) - Retained in Trust |
| $189,526.00 | 2008 - Bank Interest or Interest earned through Partnerships |
| $1,791.00 | 2008 - Dividend Income |
| $381,325.00 | 2008 - Capital Gains (non cash item) |
| $26,817.00 | 2008 - Capital Gains (cash item) |
| $34,062.00 | 2008 - Josephine Parc Partnership |
| $938,007.00 | 2008 - Rental Income |
| $557.20 | 2008 - Trust Interest Income - Retained in Trust |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3b hereto** | | **$1,366,065.55** | **N/A** |

None ☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 2 of 33

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attachment 3c hereto** | | **$5,419,824.98** | **N/A** |

### 4. Suits and administrative proceedings, executions, garnishments and attachments

None ☐    a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **See Attachment 4a hereto** | | | |

None ☐    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **CV Anthony, LLC**<br>**Dan Morgan**<br>**2 Ranch Drive**<br>**Novato, CA 94945-6807** | **11-19-09** | **Cash $36,525.81** |
| **CV Anthony, LLC**<br>**Dan Morgan**<br>**2 Ranch Drive**<br>**Novato, CA 94945-6807** | **11-19-09** | **Cash $ 389.28** |

### 5. Repossessions, foreclosures and returns

None ☐    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Blacker Family Trust, James Brown**<br>**Clinton & Cindy Brown**<br>**401 Dry Creek Rd.**<br>**Healdsburg, CA 95448** | **3-26-09** | **Deed in lieu of foreclosure - 1650 Meda Ave., Santa Rosa, CA (land parcel) - $195,000** |
| **Blacker Family Trust, James Brown**<br>**Lance & Deloris Blacker**<br>**36 Chason Road**<br>**Marianna, FL 32448** | **3-26-09** | **Deed in lieu of foreclosure - 1651 Meda Ave., Santa Rosa, CA (land parcel) - $195,000** |

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| **Borah Memorial Fund 1177 W State Street Boise, ID 83702** | **High School Fund** | **2-23-09** | **Cash $500.00** |
| **Truckee River Watershed Council PO Box 8568 Truckee, CA 96162** | **Charity** | **9-21-09** | **Cash $250.00** |

### 8. Losses

None ■ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Pachulski Stang Ziehl & Jones LLP 10100 Santa Monica Blvd., 11th Floor Los Angeles, CA 90067** | **10/19/09** **12/29/09** | **$150,000.00** **$ 50,000.00** |
| **See Attachment 9** | | **$932,560.41** |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **See Attachment 10a hereto** | | **See Attachment** |

None ☐    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |
| **See Attachment 10b hereto** | | **$2,565,815.05** |

**11. Closed financial accounts**

None ☐    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |
| **See Attachment 11 hereto** | | **$2,362,213.00** |

**12. Safe deposit boxes**

None ■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None ☐    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |
| **City National Bank** **555 South Flower Street** **16th Floor** **Los Angeles, CA 90071** | **December 23, 2009** | **90,617.27** |

**14. Property held for another person**

None ■    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15. Prior address of debtor**

None ■    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

**18 . Nature, location and name of business**

None
☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME<br>**See Attachment 18 hereto** | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement* **only** *if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Christy Charette**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **09/05/00 - current** |
| **Scott Shepherd**<br>**3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **11/01/04 - 09/05/08** |
| **Alysse Rueckert**<br>**3480 Buskirk Ave.**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** | **08/25/08 - current** |

None
■    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Christy Charette**<br>**09/05/00 - current** | **3480 Buskirk Avenue**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** |
| **Alysse Rueckert**<br>**08/25/08 - current** | **3480 Buskirk Ave.**<br>**Suite 260**<br>**Pleasant Hill, CA 94523** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                                                 DATE ISSUED
**See Attachment 19d hereto**

**20. Inventories**

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY                INVENTORY SUPERVISOR                DOLLAR AMOUNT OF INVENTORY
                                                                    (Specify cost, market or other basis)

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                                NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
                                                RECORDS

**21 . Current Partners, Officers, Directors and Shareholders**

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS                        NATURE OF INTEREST                PERCENTAGE OF INTEREST

None
■   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS                        TITLE                NATURE AND PERCENTAGE
                                                            OF STOCK OWNERSHIP

**22 . Former partners, officers, directors and shareholders**

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                ADDRESS                        DATE OF WITHDRAWAL

None
■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                        DATE AND PURPOSE                AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR                OF WITHDRAWAL                OR DESCRIPTION AND
                                                                VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None
■   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.

Date  __1/25/10__          Signature  _____
                                      Doyle D. Heaton
                                      Debtor

Date  __1/25/10__          Signature  _____
                                      Mary K. Heaton
                                      Joint Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

| Creditor | Type | Date | Num | Memo | Account | Check Memo | Amount |
|---|---|---|---|---|---|---|---|
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1490 | 1158047038; 640 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 640 Casella Wy, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1491 | 1158047037; 684 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 684 Casella Wy, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1498 | 1158047039; 719 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 719 Yorkshire Rd, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1500 | 1218034399; 8172 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8172 Locust Pl, Dublin, CA | -1,494.73 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1502 | 1218034396; 8192 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8192 Locust Pl, Dublin, CA | -1,494.73 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 10/01/2009 | 1505 | 1218034397; 8397 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8397 Locust Pl, Dublin, CA | -1,494.73 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 11/01/2009 | 1529 | 1158047038; 640 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 640 Casella Wy, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 11/01/2009 | 1530 | 1158047037; 684 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 684 Casella Wy, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 11/01/2009 | 1536 | 1158047039; 719 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 719 Yorkshire Rd, Petaluma | -2,135.02 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 12/04/2009 | 1589 | 1218034399; 8172 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8172 Locust Pl, Dublin, CA | -1,569.47 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Check | 12/04/2009 | 1590 | 1218034396; 8192 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8192 Locust Pl, Dublin, CA | -1,569.47 |
| | | | | | | **Total** | **-20,433.25** |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 10/01/2009 | 1482 | 18396598; 1100 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1100 Riverpine Cir, Petaluma | -1,093.70 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 10/01/2009 | 1483 | 18510529; 1104 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1104 Riverpine Cir, Petaluma | -1,683.08 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 10/01/2009 | 1494 | 18393678; 7094 Wineberry Wy, Dublin, CA 94568 | 7100 948 483 DH Checking | 7094 Wineberry Wy, Dublin, CA | -1,549.41 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 10/01/2009 | 1503 | 18389171; 8203 Mulberry Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8203 Mulberry Pl, Dublin, CA | -1,549.41 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 11/01/2009 | 1522 | 18396598; 1100 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1100 Riverpine Cir, Petaluma | -1,093.70 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 11/01/2009 | 1523 | 18510529; 1104 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1104 Riverpine Cir, Petaluma | -1,683.08 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 11/01/2009 | 1532 | 18393678; 7094 Wineberry Wy, Dublin, CA 94568 | 7100 948 483 DH Checking | 7094 Wineberry Wy, Dublin, CA | -1,549.41 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 12/01/2009 | 1565 | 18396598; 1100 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1100 Riverpine Cir, Petaluma | -1,093.70 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 12/01/2009 | 1566 | 18510529; 1104 Riverpine Cir, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1104 Riverpine Cir, Petaluma | -1,683.08 |
| Aurora Loan Services PO Box 78111 Phoenix, AZ  85062-8111 | Check | 12/04/2009 | 1591 | 18389171; 8203 Mulberry Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8203 Mulberry Pl, Dublin, CA | -1,626.88 |
| | | | | | | **Total** | **-14,605.45** |
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 10/01/2009 | 1496 | 074273665; 713 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 713 Yorkshire Rd, Petaluma | -2,070.77 |
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 10/01/2009 | 1497 | 074273673; 715 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 715 Yorkshire Rd, Petaluma | -2,070.77 |
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 11/01/2009 | 1534 | 074273665; 713 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 713 Yorkshire Rd, Petaluma | -2,070.77 |
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 11/01/2009 | 1535 | 074273673; 715 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 715 Yorkshire Rd, Petaluma | -2,070.77 |

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 11 of 33

**Doyle Heaton - Payments to Creditors (10/1/09-1/11/10) aggregating more than $5,475**

Case No. 10-40297

<u>**Attachment 3b Statement of Financial Affairs**</u>  (Does not include payments for debt counseling listed in Attachment 9 to Statement of Financial Affairs)

| Creditor | Type | Date | Num | Memo | Account | Check Memo | Amount |
|---|---|---|---|---|---|---|---|
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 12/04/2009 | 1597 | 074273665; 713 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 713 Yorkshire Rd, Petaluma | -2,070.77 |
| BAC Home Loan Servicing LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 12/04/2009 | 1598 | 074273673; 715 Yorkshire Rd, Petaluma, CA 94954 | 7100 948 483 DH Checking | 715 Yorkshire Rd, Petaluma | -2,070.77 |
| BAC Home Loans Servicing, LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 10/01/2009 | 1488 | # 1001134554; 1916 Belgrave Dr, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1916 Belgrave Dr, Petaluma | -2,812.00 |
| BAC Home Loans Servicing, LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 11/01/2009 | 1527 | # 1001134554; 1916 Belgrave Dr, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1916 Belgrave Dr, Petaluma | -2,812.00 |
| BAC Home Loans Servicing, LP PO Box 10219 Van Nuys, CA 91410-0219 | Check | 12/04/2009 | 1593 | # 074195863; 1916 Belgrave Dr, Petaluma, CA 94954 | 7100 948 483 DH Checking | 1916 Belgrave Dr, Petaluma | -2,070.77 |
| | | | | | | **Total** | **-20,119.39** |
| | | | | | | | |
| Bank of America Card Services | Check | 10/30/2009 | 14569 | Acct # ...3520 Doyle D. Heaton | 0175-908037 CKG Rental | -SPLIT- | -231.77 |
| Bank of America Card Services | Check | 11/11/2009 | 1551 | # XXXX-XXXX-XXXX-3520 Doyle D. Heaton | 7100 948 483 DH Checking | -SPLIT- | -248.21 |
| Bank of America Card Services | Check | 12/02/2009 | 1578 | Delco Builders #...9887 | 7100 948 483 DH Checking | -SPLIT- | -3,383.80 |
| Bank of America Card Services | Check | 12/02/2009 | 1579 | # XXXX-XXXX-XXXX-4485 Doyle D. Heaton | 7100 948 483 DH Checking | -SPLIT- | -6,817.69 |
| | | | | | | **Total** | **-10,681.47** |
| | | | | | | | |
| Citi Mortgage, Inc. PO Box 6006 The Lakes, NV  88901-6006 | Check | 10/01/2009 | 1499 | 0626377526-1; 8110 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8110 Locust Pl, Dublin, CA | -1,581.51 |
| Citi Mortgage, Inc. PO Box 6006 The Lakes, NV  88901-6006 | Check | 10/01/2009 | 1501 | 0626377645-9; 8180 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8180 Locust Pl, Dublin, CA | -1,540.96 |
| Citi Mortgage, Inc. PO Box 6006 The Lakes, NV  88901-6006 | Check | 10/01/2009 | 1504 | 0626377564-2; 8211 Mulberry Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8211 Mulberry Pl, Dublin, CA | -1,512.57 |
| Citi Mortgage, Inc. PO Box 6006 The Lakes, NV  88901-6006 | Check | 11/01/2009 | 1537 | 0626377526-1; 8110 Locust Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8110 Locust Pl, Dublin, CA | -1,581.51 |
| Citi Mortgage, Inc. PO Box 6006 The Lakes, NV  88901-6006 | Check | 12/04/2009 | 1592 | 0626377564-2; 8211 Mulberry Pl, Dublin, CA 94568 | 7100 948 483 DH Checking | 8211 Mulberry Pl, Dublin, CA | -1,588.19 |
| | | | | | | **Total** | **-7,804.74** |
| | | | | | | | |
| CV Anthony LLC | Xfr | 12/01/2009 | | Levy to court account | 0175-908037 CKG Rental | Levy to court account | **-36,525.81** |
| | | | | | | | |
| East Valley Termite Company | Check | 12/21/2009 | 1601 | Rental Repairs | 7100 948 483 DH Checking | RENTAL MAINTENANCE | **-7,175.00** |
| | | | | | | | |
| RICHARD BREITWIESER, TRUSTEE | Check | 11/09/2009 | 1550 | To Replace check # 1468 8/28/09,  For Long Term Care Only | 7100 948 483 DH Checking | LIFE INS. | **-54,000.00** |
| | | | | | | | |
| Saied Kashani, Attorney at Law | Check | 11/16/2009 | wire | | 0175-908037 CKG Rental | Legal Fees | **-35,000.00** |
| | | | | | | | |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 10/01/2009 | 1493 | 5303699515; 708 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 708 Casella Wy, Petaluma | -2,135.02 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 10/01/2009 | 1495 | 5303699507; 712 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 712 Casella Wy, Petaluma | -2,135.02 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 11/01/2009 | 1531 | 5303699515; 708 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 708 Casella Wy, Petaluma | -2,135.02 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 11/01/2009 | 1533 | 5303699507; 712 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 712 Casella Wy, Petaluma | -2,135.02 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 12/04/2009 | 1594 | 5303699515; 708 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 708 Casella Wy, Petaluma | -2,135.02 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ  85062-8148 | Check | 12/04/2009 | 1595 | 5303699507; 712 Casella Wy, Petaluma, CA 94954 | 7100 948 483 DH Checking | 712 Casella Wy, Petaluma | -2,135.02 |

Case: 10-40297     Doc# 27     Filed: 01/25/10     Entered: 01/25/10 15:20:02     Page 12 of 33

**Doyle Heaton - Payments to Creditors (10/1/09-1/11/10) aggregating more than $5,475**                                    Case No. 10-40297

<u>Attachment 3b Statement of Financial Affairs</u>  (Does not include payments for debt counseling listed in Attachment 9 to Statement of Financial Affairs)

| Creditor | Type | Date | Num | Memo | Account | Check Memo | Amount |
|---|---|---|---|---|---|---|---|
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 10/01/2009 | 1485 | 3010520967; 1632 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1632 Oak Park Blvd | -2,800.00 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 10/01/2009 | 1486 | 3010520553; 1636 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1636 Oak Park Blvd | -2,739.48 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 10/01/2009 | 1487 | 3010520868; 1640 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1640 Oak Park Blvd | -2,758.18 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 11/01/2009 | 1548 | 3010520967; 1632 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1632 Oak Park Blvd | -2,800.00 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 11/01/2009 | 1525 | 3010520553; 1636 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1636 Oak Park Blvd | -2,739.48 |
| Washington Mutual Bank PO Box 78148 Phoenix, AZ 85062-8148 | Check | 11/01/2009 | 1526 | 3010520868; 1640 Oak Park Blvd, Pleasant Hill, CA 94523 | 7100 948 483 DH Checking | 1640 Oak Park Blvd | -2,758.18 |
| | | | | | | Total | **-29,405.44** |
| | | | | | | | |
| WELLS FARGO BANK | Check | 10/19/2009 | wire | | 7100 948 483 DH Checking | LOANS | -590,000.00 |
| WELLS FARGO BANK | Check | 12/30/2009 | wire | | 7100 948 483 DH Checking | LOANS | -540,315.00 |
| | | | | | | Total | -1,130,315.00 |
| | | | | | | **GRAND TOTAL** | **-1,366,065.55** |

35604-001\DOCS_SF:69295v3

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| Bank of America Card Services | Chad Heaton | Check | 01/02/2009 | 1060 | Delco Builders #...9887 | -4,787.92 |
| National City Mortgage | Chad Heaton | Check | 02/01/2009 | 1089 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,262.27 |
| National City Mortgage | Chad Heaton | Check | 03/01/2009 | 1153 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,162.68 |
| National City Mortgage | Chad Heaton | Check | 04/01/2009 | 1211 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,162.68 |
| National City Mortgage | Chad Heaton | Check | 06/01/2009 | 1305 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,162.68 |
| National City Mortgage | Chad Heaton | Check | 07/01/2009 | 1356 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 08/01/2009 | 1433 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 09/01/2009 | 1438 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 10/01/2009 | 1480 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 11/01/2009 | 1520 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 12/01/2009 | 1564 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,117.41 |
| National City Mortgage | Chad Heaton | Check | 01/01/2009 | 1021 | Acct# 000 603 0858;  643 Pennsylvania Ave, San Francisco, CA | -3,063.09 |
| Safeco Insurance Companies | Chad Heaton | Check | 07/29/2009 | 14518 | Acct#7117-3389948 Chad Heaton | -613.00 |
| Safeco Insurance Companies | Chad Heaton | Check | 05/11/2009 | 1296 | Acct # 7117-3508181, 643 Pennsylvania Ave, San Francisco | -258.00 |
| SF Tax Collector | Chad Heaton | Check | 04/10/2009 | 14484 | Vol #27, Block #4104, Lot #73, 643 Pennsylvania Av | -4,693.92 |
| STATE FARM INS | Chad Heaton | Check | 09/10/2009 | 1472 | Chad Heaton, pol # 57-D7-6948-5 | -550.00 |
| | **Chad Heaton Total** | | | | | **-45,420.70** |
| Clover DHDA | Clover DHDA LLC | Check | 10/20/2009 | wire | | -50,000.00 |
| Clover DHDA | Clover DHDA LLC | Check | 08/03/2009 | wire | | -40,000.00 |
| Clover DHDA | Clover DHDA LLC | Check | 12/29/2009 | wire | | -75,000.00 |
| | **Clover DHDA LLC Total** | | | | | **-165,000.00** |
| Corona Road Associates LLC | Corona Road Associates LLC | Check | 05/21/2009 | wire | | -100,000.00 |
| Corona Road Associates LLC | Corona Road Associates LLC | Check | 03/19/2009 | wire | | -58,300.00 |
| Corona Road Associates LLC | Corona Road Associates LLC | Check | 04/14/2009 | wire | | -40,000.00 |
| | **Corona Road Associates LLC Total** | | | | | **-198,300.00** |
| DELCO BUILDERS AND DEVELOPERS, INC. | DELCO BUILDERS AND DEVELOPERS, INC. | Check | 05/04/2009 | TXFR | Initial Deposit (Equity from Doyle Heaton) | -665,000.00 |
| DELCO BUILDERS AND DEVELOPERS, INC. | DELCO BUILDERS AND DEVELOPERS, INC. | Check | 05/04/2009 | wire | | -46,000.00 |
| | **DELCO BUILDERS AND DEVELOPERS, INC. Total** | | | | | **-711,000.00** |
| DG&H DEVELOPERS, LLC | DG&H DEVELOPERS, LLC | Check | 05/04/2009 | wire | | -20,000.00 |
| DG&H DEVELOPERS, LLC | DG&H DEVELOPERS, LLC | Check | 03/19/2009 | wire | | -16,800.00 |
| | **DG&H DEVELOPERS, LLC Total** | | | | | **-36,800.00** |
| Doyle D. Heaton Alaska Trust | Doyle D. Heaton Alaska Trust | Check | 01/20/2009 | 1064 | Trust Contribution, Acct # 3539 | -45,068.00 |
| Doyle D. Heaton Alaska Trust | Doyle D. Heaton Alaska Trust | Check | 03/16/2009 | 1193 | Trust Contribution, Acct # 3539 | -20,500.00 |
| Doyle D. Heaton Alaska Trust | Doyle D. Heaton Alaska Trust | Check | 01/20/2009 | 1076 | Trust Contribution, Acct # 3539 | -500.00 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| | **Doyle D. Heaton Alaska Trust Total** | | | | | **-66,068.00** |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 10/20/2009 | wire | DRG Builders, Inc. | -345,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 05/04/2009 | TXFR | | -300,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 04/06/2009 | 1250 | | -100,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 10/01/2009 | wire | DRG Builders, Inc. | -100,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 04/29/2009 | wire | | -90,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 03/02/2009 | 1191 | | -67,500.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 01/30/2009 | 1080 | | -30,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 01/21/2009 | 1077 | | -28,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 02/25/2009 | 1144 | | -25,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 03/19/2009 | wire | | -20,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 05/13/2009 | wire | | -20,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 05/21/2009 | wire | | -15,000.00 |
| DRG Builders, Inc. | DRG Builders, Inc. | Check | 12/29/2009 | wire | DRG Builders, Inc. | -130,000.00 |
| | **DRG Builders, Inc. Total** | | | | | **-1,270,500.00** |
| AMERICAN EXPRESS | Gregg Heaton | Check | 11/13/2009 | 1557 | Acct #...0-26002 Gregg Heaton | -500.00 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 10/28/2009 | 1512 | Acct #...0-26002 Gregg Heaton | -495.57 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 09/10/2009 | 1477 | Acct #...0-26002 Gregg Heaton | -388.01 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 08/28/2009 | 14548 | 3731-395520-26002 Gregg Heaton | -187.47 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 07/29/2009 | 14520 | 3731-395520-26002 Gregg Heaton | -79.95 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 06/09/2009 | 1351 | Acct #...0-26002 Gregg Heaton | -56.70 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 04/27/2009 | 14499 | 3731-395520-26002 Gregg Heaton | -26.95 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 06/22/2009 | 1355 | Acct #...0-26002 Gregg Heaton | -24.95 |
| AMERICAN EXPRESS | Gregg Heaton | Check | 12/29/2009 | 1627 | Acct #...0-26002 Gregg Heaton | -167.76 |
| American Medical Response | Gregg Heaton | Check | 07/29/2009 | 14515 | Acct # 003760237 Gregg M Heaton | -212.51 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 01/01/2009 | 1035 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 02/01/2009 | 1102 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 03/01/2009 | 1166 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 04/01/2009 | 1224 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 05/01/2009 | 1268 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 06/01/2009 | 1318 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 07/01/2009 | 1365 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 08/01/2009 | 1414 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 09/01/2009 | 1447 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA 90060-0768 | Gregg Heaton | Check | 10/01/2009 | 1489 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| America's Servicing Company PO Box 60768 Los Angeles, CA  90060-0768 | Gregg Heaton | Check | 11/01/2009 | 1528 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,745.35 |
| America's Servicing Company PO Box 60768 Los Angeles, CA  90060-0768 | Gregg Heaton | Check | 12/04/2009 | 1596 | 1218088123; 22 Pinheiro Cir, Novato, CA 94945 | -2,697.98 |
| Assoc Neurology Medical Group | Gregg Heaton | Check | 10/09/2009 | 14562 | Chart # HEAGR000 | -30.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 01/01/2009 | 1056 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 02/01/2009 | 1123 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 03/01/2009 | 1187 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 04/01/2009 | 1245 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 05/01/2009 | 1289 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 06/01/2009 | 1343 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 07/01/2009 | 1384 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 08/01/2009 | 1431 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 09/01/2009 | 1464 | Acct # AR18, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 10/01/2009 | 1506 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Atherton Ranch HOA | Gregg Heaton | Check | 11/01/2009 | 1544 | 00220-2-018-1, 22 Pinheiro Circle, Novato, CA | -101.00 |
| Bank of America Card Services | Gregg Heaton | Check | 01/02/2009 | 1059 | Delco Builders #...9887 | -3,648.67 |
| CA Emergency Phys - John Muir | Gregg Heaton | Check | 08/28/2009 | 14543 | Acct # E03 367739 Gregg Heaton | -30.00 |
| CA Emergency Phys - John Muir | Gregg Heaton | Check | 08/28/2009 | 14547 | Acct # E03 370427 Gregg Heaton | -30.00 |
| Cardiovascular Consultants Medical Group | Gregg Heaton | Check | 07/29/2009 | 14511 | Acct # 195637 Gregg Heaton | -96.94 |
| Contra Costa Regional Medical Center | Gregg Heaton | Check | 08/28/2009 | 14544 | Acct # 701035933 Gregg Heaton | -235.87 |
| DMV | Gregg Heaton | Check | 06/09/2009 | 1352 | Lic# 5JKH704, 2004 Infinity FX45 | -375.00 |
| James Gracer, MD | Gregg Heaton | Check | 07/07/2009 | 14505 | Acct # BFS, Gregg Heaton | -2,850.00 |
| James Gracer, MD | Gregg Heaton | Check | 05/11/2009 | 1301 | Acct # BFS, Gregg Heaton | -1,950.00 |
| James Gracer, MD | Gregg Heaton | Check | 11/11/2009 | 1553 | Acct # BFS, Gregg Heaton | -900.00 |
| James Gracer, MD | Gregg Heaton | Check | 08/28/2009 | 14550 | Acct # BFS, Gregg Heaton | -750.00 |
| James Gracer, MD | Gregg Heaton | Check | 09/10/2009 | 1475 | Acct # BFS, Gregg Heaton | -600.00 |
| Jan Berry-Kadrie | Gregg Heaton | Check | 08/07/2009 | 14526 | for Gregg Heaton | -110.00 |
| Jan Berry-Kadrie | Gregg Heaton | Check | 08/13/2009 | 14528 | for Gregg Heaton | -110.00 |
| Jan Berry-Kadrie | Gregg Heaton | Check | 09/16/2009 | 14557 | for Gregg Heaton | -110.00 |
| Jan Berry-Kadrie | Gregg Heaton | Check | 10/29/2009 | 1519 | for Gregg Heaton | -110.00 |
| JENKINS INS | Gregg Heaton | Check | 06/09/2009 | 1349 | Inv # 90793, Acct#HEATO-4, Gregg Heaton rental dwelling policy | -849.00 |
| Jerry H. Gelbart, MD | Gregg Heaton | Check | 07/29/2009 | 14514 | Patient ID# 1296 1851 Gregg M Heaton (Inv#100462) | -339.94 |
| John Muir / Mt. Diablo Health System | Gregg Heaton | Check | 08/27/2009 | 14542 | Acct # 00472077 Gregg M. Heaton | -353.29 |
| John Muir / Mt. Diablo Health System | Gregg Heaton | Check | 09/10/2009 | 1476 | Acct # 00472077 Gregg M Heaton | -295.97 |
| John Muir Behavioral Health | Gregg Heaton | Check | 07/29/2009 | 14510 | Acct # 0914 7000 01 Gregg Heaton | -1,469.60 |
| Kenneth R. Rueckert, CPA | Gregg Heaton | Check | 08/27/2009 | 14541 | 2008 Tax Prep | -500.00 |
| Kevin Ho | Gregg Heaton | Check | 07/07/2009 | 14504 | Reimbursement for Gregg Heaton's rent | -1,960.00 |
| Lynn Martin | Gregg Heaton | Check | 09/09/2009 | 14554 | Gregg Heaton | -2,550.00 |
| Lynn Martin | Gregg Heaton | Check | 10/28/2009 | 1514 | Gregg Heaton | -1,400.00 |
| Lynn Martin | Gregg Heaton | Check | 11/13/2009 | 1558 | Gregg Heaton | -900.00 |
| Lynn Martin | Gregg Heaton | Check | 12/02/2009 | 1585 | Gregg Heaton | -700.00 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| Lynn Martin | Gregg Heaton | Check | 08/19/2009 | 14533 | Gregg Heaton | -600.00 |
| Marin County Tax Collector | Gregg Heaton | Check | 04/10/2009 | 14485 | 2nd Installment | -3,572.67 |
| Money Control, Inc. | Gregg Heaton | Check | 11/11/2009 | 1556 | Acct # 11061738, Ref # 101993197 GREGG HEATON | -40.47 |
| Moraga Orinda Fire District | Gregg Heaton | Check | 10/09/2009 | 14561 | | -154.58 |
| MuirLab - John Muir Health | Gregg Heaton | Check | 08/28/2009 | 14551 | Acct # 09L15451277 GREGG M. HEATON | -87.32 |
| MuirLab - John Muir Health | Gregg Heaton | Check | 08/28/2009 | 14552 | Acct # 09L14051029 GREGG M. HEATON | -30.00 |
| Nancy Hsieh, DDS, MS, Betty Wong, DDS | Gregg Heaton | Check | 11/11/2009 | 1552 | Acct # 1666, Gregg Heaton | -473.00 |
| Owen B Towery, MD | Gregg Heaton | Check | 07/29/2009 | 14513 | Acct # 1432 Gregg M Heaton | -130.38 |
| Safeco Insurance Companies | Gregg Heaton | Check | 07/29/2009 | 14519 | Acct#7117-3389241 Gregg Heaton | -368.00 |
| SF ER Medical Associates - Davies | Gregg Heaton | Check | 07/29/2009 | 14512 | Acct # SFC 008 075 501 Gregg M Heaton | -30.00 |
| Stanislaus Cardiology | Gregg Heaton | Check | 10/30/2009 | 14570 | Gregg Heaton, Acct # 130484 | -63.01 |
| STATE FARM INS | Gregg Heaton | Check | 09/10/2009 | 1471 | Gregg Heaton, pol # 57-S69435-6 | -641.00 |
| The Menninger Clinic | Gregg Heaton | Check | 06/23/2009 | 14502 | For Gregg M. Heaton | -16,100.00 |
| The Menninger Clinic | Gregg Heaton | Check | 07/08/2009 | 14506 | For Gregg M. Heaton | -16,100.00 |
| Wayne Walker DDS | Gregg Heaton | Check | 03/23/2009 | 1197 | | -217.00 |
| | **Gregg Heaton Total** | | | | | **-98,009.41** |
| Bank of America Card Services | Gregg Heaton, Josephine Parc, LLC, Walnut Creek QPRT, Doyle Heaton | Check | 12/02/2009 | 1578 | Delco Builders #...9887 | -3,383.80 |
| | **Gregg Heaton, Josephine Parc, LLC, Walnut Creek QPRT, Doyle Heaton Total** | | | | | **-3,383.80** |
| First American Title | HWR, LLC | Check | 02/09/2009 | wire | File #NCS-367585 | -4,291.34 |
| First American Title | HWR, LLC | Check | 03/16/2009 | wire | File #NCS-367585 | -2,351.55 |
| First American Title | HWR, LLC | Check | 03/16/2009 | wire | File #NCS-367585 | -2,208.75 |
| | **HWR, LLC Total** | | | | | **-8,851.64** |
| CBIC | Josephine Parc LLC, Sean Heaton, Todd & Lane McKittrick, Doyle Heaton | Check | 08/28/2009 | 14553 | Bond # SH3662, Josephine Parc LLC | -119.40 |
| Foster Pepper LLC | Josephine Parc LLC, Sean Heaton, Todd & Lane McKittrick, Doyle Heaton | Check | 12/29/2009 | wire | To defent Josephine Parc liabilities/guarentees | -17,668.60 |
| | **Josephine Parc LLC, Sean Heaton, Todd & Lane McKittrick, Doyle Heaton Total** | | | | | **-17,788.00** |
| Adobe Partners LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 02/10/2009 | wire | | -40,000.00 |
| Adobe Partners LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 04/10/2009 | wire | | -35,000.00 |
| Adobe Partners LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 08/07/2009 | wire | | -12,000.00 |
| Adobe Partners LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 12/29/2009 | wire | | -40,000.00 |
| Adobe Partners LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 12/29/2009 | wire | | -20,000.00 |
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 02/17/2009 | wire | | -104,170.00 |
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 05/19/2009 | wire | | -72,000.00 |
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 07/02/2009 | wire | | -10,000.00 |
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 07/31/2009 | wire | | -10,000.00 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 09/01/2009 | wire | | -10,000.00 |
| Central Pacific Bank | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 01/08/2009 | wire | | -9,609.83 |
| Compass CPA & Consulting, Inc. | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 10/09/2009 | 14566 | For Adobe Partners, Inv# CN00007 | -1,650.00 |
| FRANCHISE TAX BOARD | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 09/14/2009 | 14556 | Adobe Partners, LLC | -900.00 |
| Frandzel Robins Bloom & Csato, L.C. | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 06/17/2009 | 14500 | File # 028995-0156 Adobe Partners, LLC | -2,290.95 |
| Frandzel Robins Bloom & Csato, L.C. | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 04/23/2009 | 14491 | File # 028995-0156 Adobe Partners, LLC | -1,073.70 |
| Huntley, Mullaney, Spargo & Sullivan LLC | Sean Heaton, Doyle Heaton, Adobe Partners LLC | Check | 08/19/2009 | 14534 | For Adobe Partners | -2,500.00 |
| | **Sean Heaton, Doyle Heaton, Adobe Partners LLC Total** | | | | | **-371,194.48** |
| AT&T | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1613 | 530-550-8061 Home phone service - Truckee | -560.00 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/01/2009 | 1026 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/01/2009 | 1093 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 03/01/2009 | 1157 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 04/01/2009 | 1215 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/01/2009 | 1259 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 06/01/2009 | 1309 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/01/2009 | 1360 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/01/2009 | 1409 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 09/01/2009 | 1442 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/01/2009 | 1484 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 11/01/2009 | 1524 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0875 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/01/2009 | 1567 | # 6150805403; 12916 Falcon Point Pl, Truckee, CA 96161 | -3,390.90 |
| BANK OF AMERICA - Mortgage P.O. Box 60875 Los Angeles, CA 90060-0876 | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/30/2009 | EFT | 6 month mortgage prepayment | -20,345.00 |
| Bank of America Card Services | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/02/2009 | 1061 | Delco Builders #...9887 | -7,942.68 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/19/2009 | 14530 | 4772-0000 | -65.00 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/01/2009 | 1057 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/01/2009 | 1125 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 03/01/2009 | 1188 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 04/01/2009 | 1246 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/01/2009 | 1290 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 06/01/2009 | 1339 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/01/2009 | 1385 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/01/2009 | 1432 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 09/01/2009 | 1465 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/01/2009 | 1507 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 11/01/2009 | 1545 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/01/2009 | 1577 | 4772-0000 | -30.00 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/21/2009 | 1603 | 4772-0000 | -1.91 |
| California Security | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1607 | 4772-0000 | -224.00 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/28/2009 | 1515 | For 12916 Falcon Point Place, Truckee, CA 96161 | -8,225.70 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 11/17/2009 | 1561 | For 12916 Falcon Point Place, Truckee, CA 96161 | -3,000.00 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/19/2009 | 14529 | 12916 Falcon Point Place, Truckee | -1,138.64 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/09/2009 | 14564 | 12916 Falcon Point Place, Truckee | -843.63 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/01/2009 | 1392 | For 12916 Falcon Point Place, Truckee, CA 96161 | -743.25 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/02/2009 | 1586 | For 12916 Falcon Point Place, Truckee, CA 96161 | -697.64 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/29/2009 | 14521 | 12916 Falcon Point Place, Truckee | -668.75 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/11/2009 | 1299 | For 12916 Falcon Point Place, Truckee, CA 96161 | -577.50 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/27/2009 | 14539 | 12916 Falcon Point Place, Truckee | -563.30 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 06/09/2009 | 1350 | For 12916 Falcon Point Place, Truckee, CA 96161 | -360.00 |

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 19 of 33

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/20/2009 | 1072 | For 12916 Falcon Point Place, Truckee, CA 96161 | -205.40 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/03/2009 | 1129 | For 12916 Falcon Point Place, Truckee, CA 96161 | -192.50 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 03/23/2009 | 1199 | For 12916 Falcon Point Place, Truckee, CA 96161 | -157.50 |
| Details | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/17/2009 | 1133 | For 12916 Falcon Point Place, Truckee, CA 96161 | -147.55 |
| E. Christina Dabis, Tax Collector | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 04/10/2009 | 14489 | 2nd Installment w/ late fee | -7,748.96 |
| E. Christina Dabis, Tax Collector | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1621 | 2nd Installment | -5,174.85 |
| FIREMANS FUND | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 04/23/2009 | 14495 | NZP 0100 96 84   Doyle D Heaton | -3,161.86 |
| FIREMANS FUND | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/11/2009 | 1297 | Pol # NZG 0389 16 67, 12916 Falcon Point Pl, Truckee, CA 96161 | -2,960.24 |
| First American Title | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/28/2009 | 1510 | Inv # 414904 | -750.00 |
| SnowTech | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/19/2009 | 14531 | 12916 Falcon Point Place, Truckee | -625.00 |
| SnowTech | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/09/2009 | 14560 | 12916 Falcon Point Place, Truckee | -373.50 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/23/2009 | 1142 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -421.13 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/03/2009 | 1128 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -372.79 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 03/23/2009 | 1195 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -315.01 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/11/2009 | 1300 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -212.13 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 06/09/2009 | 1353 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -130.18 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/20/2009 | 1074 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -74.22 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/02/2009 | 1583 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -71.29 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/28/2009 | 1516 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -40.25 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/01/2009 | 1389 | Acct # 151-1079576-003, 12916 Falcon Point Pl, Truckee, CA 96161 | -34.70 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/09/2009 | 14565 | 151-1079576-003 | -29.02 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/27/2009 | 14538 | 151-1079576-003 | -21.62 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/29/2009 | 14523 | 151-1079576-003 | -18.16 |
| Southwest Gas Corp | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1611 | 151-1079576-003 | -1,050.00 |

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/11/2009 | 1295 | Acct # 001 3332 032361101 | -165.95 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/17/2009 | 1136 | Acct # 001 3332 032361101 | -164.17 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/27/2009 | 14537 | 001 3332 032361101 | -164.17 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 04/23/2009 | 14492 | 001 3332 032361101 | -83.42 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 09/10/2009 | 1470 | Acct # 001 3332 032361101 | -82.53 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/20/2009 | 1069 | Acct # 001 3332 032361101 | -81.24 |
| SuddenLink | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1609 | Acct # 001 3332 032361101 | -595.00 |
| Tahoe Donner Association | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/02/2009 | 1582 | Cust # 022001000, 12916 Falcon Point Pl. | -1,520.00 |
| Tahoe-Truckee Sanitation Agency | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/19/2009 | 14532 | N 45-110-09-000 | -147.00 |
| Tahoe-Truckee Sanitation Agency | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/20/2009 | 1067 | Account # N 45-110-09-000 | -144.00 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/03/2009 | 1130 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -143.85 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 02/23/2009 | 1141 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -142.80 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 05/11/2009 | 1298 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -136.75 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 03/23/2009 | 1196 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -125.25 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/09/2009 | 14563 | Acct # 613 093 0025 | -121.16 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 10/28/2009 | 1518 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -120.56 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 06/03/2009 | 1344 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -116.03 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 08/27/2009 | 14540 | Acct # 613 093 0025 | -111.49 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/02/2009 | 1581 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -108.17 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/01/2009 | 1390 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -107.40 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 01/20/2009 | 1073 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -104.05 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 07/29/2009 | 14522 | Acct # 613 093 0025 | -94.71 |
| Truckee Donnor PUD | Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust | Check | 12/29/2009 | 1610 | Account # 6130930025, 12916 Falcon Point Pl, Truckee, CA 96161 | -1,050.00 |
| | **Sean Heaton, Doyle Heaton, Truckee QPRT, Doyle AK Trust Total** | | | | | **-116,925.36** |
| First American Title | Sonoma-Napa Partners LLC | Check | 03/31/2009 | wire | File #NCS-367585 | -20,000.00 |

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 21 of 33

| Creditor, Insider or Affiliate | Insider Beneficiary Name(s) | Type | Date | Num | Memo | Amount |
|---|---|---|---|---|---|---|
| Sonoma-Napa Partners LLC | Sonoma-Napa Partners LLC | Check | 04/23/2009 | wire | | -40,000.00 |
| Sonoma-Napa Partners LLC | Sonoma-Napa Partners LLC | Check | 05/01/2009 | wire | | -40,000.00 |
| Sonoma-Napa Partners LLC | Sonoma-Napa Partners LLC | Check | 06/10/2009 | wire | | -20,000.00 |
| Sonoma-Napa Partners LLC | Sonoma-Napa Partners LLC | Check | 04/17/2009 | wire | | -5,000.00 |
| | **Sonoma-Napa Partners LLC Total** | | | | | **-125,000.00** |
| First American Title | Walden Park Associates, LLC | Check | 02/09/2009 | wire | File #NCS-367585 | -425,904.87 |
| First American Title | Walden Park Associates, LLC | Check | 02/09/2009 | wire | File #NCS-367585 | -51,218.21 |
| First American Title | Walden Park Associates, LLC | Check | 02/09/2009 | wire | File #NCS-367585 | -40,000.00 |
| First American Title | Walden Park Associates, LLC | Check | 03/16/2009 | wire | File #NCS-367585 | -3,404.75 |
| First American Title | Walden Park Associates, LLC | Check | 03/16/2009 | wire | File #NCS-367585 | -2,457.20 |
| Walden Park Commons LLC | Walden Park Associates, LLC | Check | 05/04/2009 | wire | Initial account deposits, $25,000 checking, $10,000 money market | -100,000.00 |
| Walden Park Commons LLC | Walden Park Associates, LLC | Check | 03/19/2009 | wire | Initial account deposits, $25,000 checking, $10,000 money market | -71,900.00 |
| Walden Park Commons LLC | Walden Park Associates, LLC | Check | 03/30/2009 | wire | Initial account deposits, $25,000 checking, $10,000 money market | -60,000.00 |
| Walden Park Commons LLC | Walden Park Associates, LLC | Check | 04/01/2009 | wire | Initial account deposits, $25,000 checking, $10,000 money market | -59,000.00 |
| Walden Park Commons LLC | Walden Park Associates, LLC | Check | 04/07/2009 | wire | Initial account deposits, $25,000 checking, $10,000 money market | -45,000.00 |
| | **Walden Park Associates, LLC Total** | | | | | **-858,885.03** |
| ALL GUARD | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 12/29/2009 | 1617 | # J534915 SECURITY MONITORING | -261.00 |
| ALLIED WASTE | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 12/29/2009 | 1618 | # 3-0210-01058… GARBAGE SERVICE | -120.00 |
| AT&T | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 12/29/2009 | 1612 | 925-926-0947 DSL Service - Home | -700.00 |
| AT&T | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 12/29/2009 | 1630 | 925-937-0947 Home Phone Service - Walnut Creek | -420.00 |
| Bank of America Card Services | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 01/02/2010 | 1062 | Delco Builders #...9887 | -2,379.98 |
| FIREMANS FUND | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 12/29/2009 | 1631 | Pol # NZQ 0389 16 63, 2960 Cherry Lane, Walnut Creek, CA | -2,471.58 |
| Heritage Bank | Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust | Check | 01/08/2010 | wire | 6 month mortgage prepayment | -20,346.00 |
| | **Walnut Creek QPRT, Doyle AK Trust, Mary AK Trust Total** | | | | | **-26,698.56** |
| Windsor Lofts LLC | Windsor Lofts, LLC | Check | 04/28/2009 | wire | | -1,300,000.00 |
| | **Windsor Lofts, LLC Total** | | | | | **-1,300,000.00** |
| | **Grand Total** | | | | | **-5,419,824.98** |

**Attachment 4a Statement of Financial Affairs**
**Suits and Administrative Proceedings within 1 Year of Filing**

| Suit Name | Case # | Nature of Proceeding | Court & Location | Status |
|---|---|---|---|---|
| Exchange Bank vs. Doyle D. Heaton | SW-246303, SCV-246303 | SCV 246303 Writ of Attachment; SW 246303 Breach of contract, money owed, foreclosure of security interest, and damages. | Superior Court of CA, County of Sonoma, 600 Administration Dr, Rm 107-J, Santa Rosa, CA 95403 | Active |
| Regal Financial Bank vs. Todd M. McKittrick and Lanya McKittrick, husband and wife, Doyle D. Heaton and Mary K. Heaton, husband and wife; Sean D. Heaton and Shannon M. Heaton, husband and wife | 09-2-33358-1 SEA | Complaint on commercial guaranties | Superior Court of Washington for King County 516 Third Ave. Seattle, WA 98103 | Active |
| CV Anthony, LLC vs. Doyle Heaton | CIV 095267 | Writ of Attachment, damages for breach of contract, fraud in the inducement, rescission, breach of fiduciary duty, conversion, constructive trust, and accounting. | Superior Court of CA, County of Marin, 3501 Civic Center Dr., PO Box 4988, San Rafael, CA 94903 | Active |
| CV Anthony, LLC vs. Doyle Heaton | CIV 085586 | Breach of contract | Superior Court of CA, County of Marin, 3501 Civic Center Dr., PO Box 4988, San Rafael, CA 94903 | Dismissed 1/20/09 |
| City National Bank, a national banking association vs. Doyle Heaton | C-09-03553 | Breach of contract | Superior Court of CA, Contra Costa County, 725 Court Street, PO Box 911, Martinez, CA 94553 | Active |
| URO Petaluma vs. Panattoni-Carlsen (Tenco) | 26-28938 | Structural defect claim | Sonoma County Superior Court | Active - to be dismissed |

**Doyle D. & Mary K. Heaton**
**Attachment 9 to Statement of Financial Affairs**
**Payments Related to Debt Counseling or Bankruptcy (1/1/09 - 01/11/10)**

| Payee | Date | Payor | Amount |
|---|---|---|---|
| Huntley, Mullaney and Spargo | | | |
| 3001 Douglas Blvd. # 330 | 1/7/2009 | Delco Builders and Developers, Inc. | 33,508.00 |
| Roseville, CA 95661 | 1/7/2009 | DRG Builders, Inc. | 18,055.36 |
| | 2/2/2009 | DRG Builders, Inc. | 18,283.76 |
| | 4/2/2009 | DRG Builders, Inc. | 67,051.00 |
| | 3/13/2009 | DRG Builders, Inc. | 18,203.99 |
| | 3/30/2009 | DRG Builders, Inc. | 83.84 |
| | 4/2/2009 | DRG Builders, Inc. | 9,000.00 |
| | 4/22/2009 | Mardel, LLC | 40,000.00 |
| | 4/22/2009 | Sonoma-Napa , LLC | 40,000.00 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 172.12 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 58.35 |
| | 6/3/2009 | Delco Builders and Developers, Inc. | 83,334.00 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 34.03 |
| | 6/30/2009 | DRG Builders and Developers, Inc. | 7,500.00 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 7,603.18 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 2,500.00 |
| | 8/19/2009 | Delco Builders and Developers, Inc. | 7,535.92 |
| | 9/17/2009 | Delco Builders and Developers, Inc. | 7,538.96 |
| | 9/17/2009 | Delco Builders and Developers, Inc. | 2,500.00 |
| | 10/28/2009 | Delco Builders and Developers, Inc. | 20,000.00 |
| | 10/28/2009 | Delco Builders and Developers, Inc. | 112.54 |
| | 4/2/2009 | DRG Builders, Inc. | 25,342.00 |
| | 6/30/2009 | DRG Builders, Inc. | 83,333.00 |
| | 8/19/2009 | Heaton Account | 2,500.00 |
| | 8/4/2009 | Delco Builders and Developers, Inc. | 83,333.00 |
| | 12/29/2009 | Heaton Account | 60,000.00 |
| | | Total | **637,583.05** |
| | | | |
| Arthur S. Ito & Associates | | | |
| 7485 Rush River Dr. #710 | 8/4/2009 | Delco Builders and Developers, Inc. | 900.00 |
| Sacramento, CA 95381 | 8/19/2009 | Delco Builders and Developers, Inc. | 1,650.00 |
| | 10/13/2009 | Delco Builders and Developers, Inc. | 8,350.00 |
| | 10/13/2009 | Delco Builders and Developers, Inc. | 2,425.00 |
| | 7/13/2009 | Delco Builders and Developers, Inc. | 1,000.00 |
| | | Total | **14,325.00** |
| | | | |
| Alysse Rueckert | 1/6/2010 | Heaton Account | 37,500.00 |
| 3480 Buskirk Ave. Suite 260 | | Total | **37,500.00** |
| Pleasant Hill, Ca 94523 | | | |
| | | | |
| Bartko, Zankel, Tarrant & Miller | | | |
| 900 Front Street # 300 | 1/27/2009 | DRG Builders, Inc. | 10,000.00 |
| San Francisco, CA 94111 | 3/17/2009 | Cherry Lane Assoc., L.P. | 36,039.62 |
| | 3/17/2009 | Clover DHDA, LLC | 1,125.00 |
| | 3/17/2009 | Corona, LLC | 1,193.75 |
| | 3/17/2009 | Walden Park, LLC | 23,249.62 |
| | 6/11/2009 | DRG Builders, Inc. | 34,589.36 |
| | 8/5/2009 | Clover DHDA, LLC | 600.00 |

**Doyle D. & Mary K. Heaton**     Case No. 10-40297
**Attachment 9 to Statement of Financial Affairs**
**Payments Related to Debt Counseling or Bankruptcy (1/1/09 - 01/11/10)**

| Payee | Date | Payor | Amount |
|---|---|---|---|
| | 9/1/2009 | DRG Builders, Inc. | 225.00 |
| | 9/18/2009 | Delco Builders and Developers, Inc. | 5,650.95 |
| | 11/9/2009 | Delco Builders and Developers, Inc. | 7,350.00 |
| | 11/9/2009 | Delco Builders and Developers, Inc. | 1,582.50 |
| | 12/29/2009 | Heaton Account | 2,669.05 |
| | 12/29/2009 | Heaton Account | 10,000.00 |
| | | Total | **134,274.85** |
| Hackard Law Office | | | |
| 3001 I Street # 200 | 2/18/2009 | DRG Builders, Inc. | **6,555.50** |
| Sacramento, CA 95816 | | | |
| Law Office of David Larson | 1/16/2009 | DG & H, LLC | 562.50 |
| 18 Crow Canyon Ct. # 206 | 1/16/2009 | HWR, LLC | 2,187.50 |
| San Ramon, CA 94583 | 1/16/2009 | Walden Park, LLC | 500.00 |
| | 4/1/2009 | Mardel, LLC | 1,687.50 |
| | 8/5/2009 | Mardel, LLC | 812.50 |
| | 8/5/2009 | Mardel, LLC | 62.50 |
| | | Total | **5,812.50** |
| Morgan, Miller & Blair | 5/19/2009 | Mardel, LLC | 1,801.00 |
| 1331 N. California Blvd. # 200 | 5/21/2009 | DRG Builders, Inc. | 3,167.44 |
| Walnut Creek, CA 94596 | 6/29/2009 | Washington Associates, LLC | 344.00 |
| | 7/13/2009 | DRG Builders, Inc. | 901.54 |
| | 7/13/2009 | Delco Builders and Developers, Inc. | 269.00 |
| | 9/14/2009 | Delco Builders and Developers, Inc. | 248.00 |
| | 9/18/2009 | Delco Builders and Developers, Inc. | 3.72 |
| | 10/14/2009 | Washington Associates, LLC | 78.00 |
| | | Total | **6,812.70** |
| Rick Rosenbaum | 12/15/09 | DRG Builders Inc. | 4,590.00 |
| 3480 Buskirk Ave. # 260 | 1/11/2010 | DRG Builders Inc. | 1,305.00 |
| Pleasant Hill, CA 94523 | 1/11/2010 | Heaton Account | 10,000.00 |
| | | Total | **15,895.00** |
| Wagner, Kirkman, Blaine Klompar | | | |
| 10640 Mather Blvd. # 200 | 1/16/2009 | Delco Builders and Developers, Inc. | 1,872.76 |
| Mather, CA 95655 | 1/20/2009 | Heaton Account | 1,348.54 |
| | 2/18/2009 | DRG Builders, Inc. | 160.26 |
| | 3/9/2009 | DRG Builders, Inc. | 979.00 |
| | 6/11/2009 | DRG Builders, Inc. | 2,250.00 |
| | 8/31/2009 | DRG Builders, Inc. | 1,905.00 |
| | 8/31/2009 | DRG Builders, Inc. | 1,500.00 |
| | 9/18/2009 | Delco Builders and Developers, Inc. | 3,247.00 |
| | 9/18/2009 | Delco Builders and Developers, Inc. | 2,152.00 |
| | 11/9/2009 | Delco Builders and Developers, Inc. | 642.50 |
| | 11/9/2009 | Delco Builders and Developers, Inc. | 107.50 |
| | 12/29/2009 | Heaton Account | 50,000.00 |
| | | Total | **66,164.56** |

**Doyle D. & Mary K. Heaton**                                    Case No. 10-40297
**Attachment 9 to Statement of Financial Affairs**
**Payments Related to Debt Counseling or Bankruptcy (1/1/09 - 01/11/10)**

| Payee | Date | Payor | Amount |
|---|---|---|---|
| Homepesch & Evans | | | |
| 119 North Cushman St. # 400 | 1/20/2009 | Heaton Accounts | 1,350.00 |
| Fairbanks, AK 99701 | 2/18/2009 | DRG Builders, Inc. | 1,755.00 |
| | 3/9/2009 | DRG Builders, Inc. | 252.50 |
| | 12/29/2009 | Heaton Accounts | 915.10 |
| | | Total | **4,272.60** |
| Frandzel, Robins, Bloom & Csato | | | |
| 6500 Wilshire Blvd. 17th Floor | 4/23/2009 | Heaton Accounts | 1,073.70 |
| Los Angeles, CA 90048 | 6/17/2009 | Heaton Accounts | 2,290.95 |
| | | Total | **3,364.65** |

|  | |
|---|---|
| **Grand Total** | **932,560.41** |

Case: 10-40297   Doc# 27   Filed: 01/25/10   Entered: 01/25/10 15:20:02   Page 26 of 33

Doyle D. Heaton & Mary K. Heaton
Attachment 10a Statement of Financial Affairs
Other Transfers

Case No. 10-40297

| Transferee Name | Transferee Address | Relation to Debtor | Date | Property Transferred | Value | NOTES: |
|---|---|---|---|---|---|---|
| CV Anthony, LLC (Dan Morgan, Centennial Homes) | 2 Ranch Drive, Novato, CA 94545 | Unsecured Lender | 1/30/2009 | Car: 2005 Aston Martin DB9 | $100,000 | Paid down CV Anthony LLC Note. |
| Wells Fargo Bank | 600 California St., 19th Floor, S.F. CA 94108 | Unsecured Lender | 11/17/2009 | A pledge of Debtor's interest in Oakbrook Partners II LLC | $50,000 - $500,000 | Partial repayment of loan 2957TOH |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 2/11/2009 | 1601 3rd Avenue, Walnut Creek, CA land parcel | $2,400,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #245 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #246 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #247 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #248 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #257 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #258 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #259 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #260 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #261 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| GKZ Investors LLC | 4200 Canyon Road, Lafayette CA 94549 | Project Partner / Secured Lender (2nd) | 1/8/2010 | 5075 Valley Crest Dr #262 | $195,000 | Transferred to satisfy 2nd Deed of Trust |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 4388 ST CHARLES, CONCORD, CA | $83,805 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 4390 ST CHARLES, CONCORD, CA | $83,515 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 1644 OAK PARK BLVD, PLEASANT HILL, CA 94523 | $50,837 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 1648 OAK PARK BLVD, PLEASANT HILL, CA 94523 | $42,824 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 1652 OAK PARK BLVD, PLEASANT HILL, CA 94523 | $10,979 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 1656 OAK PARK BLVD, PLEASANT HILL, CA 94523 | $29,514 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 706 ANZA CT, WALNUT CREEK, CA | $68,401 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 38 VILLAGE SQUARE PL, PLEASANT HILL, CA 94523 | $318,874 | Transferred to satisfy 2nd Deed of Trust (1) |
| Meadow Creek LLC | 1500 Willow Pass Court, Concord, CA 94520 | Secured Lender (2nd) | 6/5/2009 | 55 VILLAGE SQUARE PL, PLEASANT HILL, CA 94523 | $304,451 | Transferred to satisfy 2nd Deed of Trust (1) |
| Anthony & Angela Bilich | c/o Preferred Financial, 11 Crow Canyon Ct, Ste 100, San Ramon, CA 94583 | Secured Lender (1st) | 1/6/2010 | 12972 Muhlbach Wy, Truckee, CA 96161 (owned by the Doyle D. Heaton Qualified Personal Residence Trust Truckee) | $239,488 | Transferred to satisfy 1st Deed of Trust |
| | | | | | **$5,732,688** | |

(1) Notwithstanding the transfers of property set forth above, there is a remaining balance owed to Meadow Creek, LLC in the amount of $93,347.78.

DOCS_SF:69301v6

**Doyle Heaton Other Transfers of Property**
**#10a Statement of Financial Affairs**

**DOYLE HEATON RENTAL PROPERTIES SOLD TO REPAY CREDITORS**

| PROPERTY ADDRESS | DATE CLOSED/SOLD | Sales Price | Sales Commissions | Amount Paid to 1st DOT Lender | 1st DOT Lender Name | Amt Paid to 2nd Lender | Proceeds to Doyle Heaton | Footnote No. | 2nd Lender | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 7007 LOCUST CT, DUBLIN, CA 94568 | 7/21/2009 | $ 427,500.00 | $ 21,500.00 | $ 231,753.06 | America's Servicing | $ 155,960 | $ 13,700.00 | 1 | Heritage Bank | Repay loan 52262 |
| 7015 WINEBERRY WY, DUBLIN, CA 94568 | 9/11/2009 | $ 437,084.00 | $ 22,250.00 | $ 240,096.05 | Aurora Loan Services | $ 164,221 | $ 8,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 8164 LOCUST PL, DUBLIN, CA 94568 | 7/8/2009 | $ 433,000.00 | $ 21,650.00 | $ 229,254.01 | CitiMortgage | $ 166,661 | $ 13,750.00 | 1 | Heritage Bank | Repay loan 52262 |
| 1727-B SAPLING, CONCORD, CA 94519 | 9/22/2009 | $ 220,000.00 | $ 11,000.00 | $ 64,133.09 | Wachovia Mortgage (now | $ 135,229 | $ 8,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 1731-B, SAPLING, CONCORD, CA 94519 | 8/18/2009 | $ 212,500.00 | $ 10,625.00 | $ 65,043.61 | Wachovia Mortgage (now | $ 120,597 | $ 8,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 702 ANZA CT, WALNUT CREEK, CA | 10/23/2009 | $ 544,400.00 | $ 27,250.00 | $ 375,480.98 | First Horizon Home Loans | $ 133,784 | $ 5,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 714 ANZA CT, WALNUT CREEK, CA | 7/17/2009 | $ 544,000.00 | $ 27,200.00 | $ 377,004.57 | First Horizon Home Loans | $ 133,283 | $ 5,200.00 | 1 | Heritage Bank | Repay loan 52262 |
| 722 ANZA CT, WALNUT CREEK, CA | 8/21/2009 | $ 544,000.00 | $ 27,325.00 | $ 378,997.59 | First Horizon Home Loans | $ 130,655 | $ 5,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 726 ANZA CT, WALNUT CREEK, CA | 9/10/2009 | $ 549,450.00 | $ 27,497.50 | $ 377,860.63 | First Horizon Home Loans | $ 136,800 | $ 5,250.00 | 1 | Heritage Bank | Repay loan 52262 |
| 8180 LOCUST PL, DUBLIN, CA 94568 | 11/20/2009 | $ 445,000.00 | $ 22,250.00 | $ 228,731.73 | CitiMortgage | $ 171,345 | $ 13,750.00 | 1 | Heritage Bank | Repay loan 52262 |
| 8397 LOCUST PL, DUBLIN, CA 94568 | 12/14/2009 | $ 417,950.00 | $ 21,497.50 | $ 229,685.34 | America's Servicing | $ 143,560 | $ 20,700.00 | 1 | Heritage Bank | Repay loan 52262 |
| | | $ 4,774,884.00 | $ 240,045.00 | $ 2,798,040.66 | | $ 1,592,094.74 | $ 107,600.00 | | | |

| | DATE CLOSED/SOLD | Sales Price | Sales Commissions | Amount Paid to 1st DOT Lender | Proceeds to Doyle Heaton (Debtor's 1/3 interest) | 1st DOT Lender Name | Amt Paid to Wells Fargo under Settlement Agreement | Cash Received by Heaton | Footnote No. | NOTES |
|---|---|---|---|---|---|---|---|---|---|---|
| 3886 MULBERRY DR, CONCORD, CA 94521 | 9/24/2009 | $ 2,975,000.00 | $ 163,625.00 | $ 784,395.74 | $ 637,972.09 | World Savings / Wachovia (now Wells Fargo) | $ 590,000 | $ 17,753 | 1, 2 | Partial repayment of loan 2957TOH |
| | | $ 2,975,000.00 | $ 163,625.00 | $ 784,395.74 | $ 637,972.09 | | $ 590,000.00 | $ 17,753.00 | | |

(1) Cash received by Heaton was used to reimburse Castle Management for rehabilitation, upgrades, repairs and termite work on rentals
(2) Distribution received by Heaton from sale of apartment building (partial interest), most of which was subsequently paid to Wells Fargo under a prepetition settlement agreement

Case: 10-40297    Doc# 27    Filed: 01/25/10    Entered: 01/25/10 15:20:02    Page 28 of 33

**PROPERTY TRANSFERRED INTO TRUSTS**

| Name of Entity Receiving Property | Name of Transferree | Date(s) | Describe Property Transferred | Value Received | % Ownership |
|---|---|---|---|---|---|
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 10/2/2008 | Cash | $ 500,000.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 11/3/2008 | Cash | $ 20,000.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 11/13/2008 | Cash | $ 1,000.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 1/21/2009 | Cash | $ 500.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 1/21/2009 | Cash | $ 45,068.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 3/10/2009 | Cash | $ 84,400.00 | 100% |
| Doyle D. Heaton Alaska Trust | Doyle Heaton | 3/19/2009 | Cash | $ 20,500.00 | 100% |
| Mary K. Heaton Alaska Trust | Mary Heaton | 9/30/2008 | Cash | $ 214,707.02 | 100% |
| Mary K. Heaton Alaska Trust | Mary Heaton | 11/3/2008 | Cash | $ 31,640.03 | 100% |
| 133 Parks LLC | Doyle D. Heaton Alaska Trust | 10/6/2008 | Land: A23 Denali View Dr (Alaska) | $ 48,000.00 | 100% |
| Doyle D. Heaton Q.P.R.T. Truckee | Doyle Heaton | 2008 | Property: 12916 Falcon Point Pl, Truckee, CA 96161 | $ 400,000.00 | 50% |
| Doyle D. Heaton Q.P.R.T. Truckee | Doyle Heaton | 2008 | Property: 12972 Muhlbach Wy, Truckee, CA 96161 | $ 250,000.00 | 100% |
| Doyle D. Heaton Q.P.R.T. Walnut Creek | Doyle Heaton | 2008 | Property: 2960 Cherry Ln, Walnut Creek, CA 94597 | $ 950,000.00 | 100% |
| Mary K. Heaton Q.P.R.T Walnut Creek | Mary Heaton | 2008 | Property: 2960 Cherry Ln, Walnut Creek, CA 94597 | included above | 100% |
| | | | TOTAL | $ 2,565,815.05 | |

**Doyle D. Heaton & Mary K. Heaton**

**Attachment 11 to Statement of Financial Affairs**
<u>**Closed Financial Accounts**</u>

| Financial Institution | Address | Account # | Type | Final Balance | Close Date |
|---|---|---|---|---|---|
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 7880 | CD | $ 234,333 | 4/1/2009 |
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 3970 | CD | $ 79,788 | 11/26/2008 |
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 1006 | IRA | $ 70,264 | 11/26/2008 |
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 0325 | CD | $ 24,290 | 9/23/2008 |
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 4388 | CD | $ 31,127 | 1/3/2008 |
| Wells Fargo Bank | 2001 N. Main Street, Suite 410, Walnut Creek, CA. 94596 | 2088 | CD | $ 843,005 | 2/8/2008 |
| Bank of America | 2020 Willow Pass Road, Concord, CA 94520 | 1303 | CD | $ 109,920 | 11/26/2008 |
| Bank of America | 2020 Willow Pass Road, Concord, CA 94520 | 1507 | CD | $ 55,263 | 11/26/2008 |
| Bank of America | 2020 Willow Pass Road, Concord, CA 94520 | 4936 | CD | $ 51,261 | 11/26/2008 |
| Bank of West | 3000 Oak Rd., Suite 400, Walnut Creek, CA 94596 | 0011 | CD | $ 173,928 | 11/28/2008 |
| City National Bank | 2001 N Main Street, Suite 200, Walnut Creek, CA 94596 | 7140 | MM | $ 111,517 | 10/8/2008 |
| City National Bank | 2001 N Main Street, Suite 200, Walnut Creek, CA 94596 | 1083 | CD | $ 18,894 | 10/8/2008 |
| City National Bank | 2001 N Main Street, Suite 200, Walnut Creek, CA 94596 | 2659 | checking | $ 22,720 | 7/31/2008 |
| City National Bank | 2001 N Main Street, Suite 200, Walnut Creek, CA 94596 | 9157 | CD | $ 89,094 | 10/8/2008 |
| Heritage Bank | 300 Main St, Pleasanton, CA 94566 | 0942 | checking | $ 3 | 10/15/2008 |
| Home Federal Bank | 800 W. State St, Boise, ID 83702 | 5832 | checking | $ 10,449 | 12/1/2008 |
| Home Federal Bank | 800 W. State St, Boise, ID 83702 | 5841 | CD | $ 261,624 | 12/1/2008 |
| Home Federal Bank | 800 W. State St, Boise, ID 83702 | 1043 | CD | $ 174,733 | 12/1/2008 |
| | | | | $ 2,362,213 | |

**Doyle D. Heaton & Mary K. Heaton**
**Attachment 18 Statement of Financial Affairs**

**Nature, Location & Name of Business**

| Entity Name | Address | Tax ID # | Nature of Business | Single Asset Entity | Start Date | End Date |
|---|---|---|---|---|---|---|
| Adobe Partners, LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 13-4297720 | Real estate development project | yes | 2005 | ongoing |
| Atherton Ranch LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 94-3381564 | Real estate development project | yes | 2000 | 2007 |
| Cherry Lane & Associates, Ltd. | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0188489 | Real estate development projects | no | 1989 | ongoing |
| Chesapeake Village LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 26-0208821 | Real estate development project | yes | 2007 | 2008 |
| Clover DHDA LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 20-4101987 | Real estate development project | no | 2006 | ongoing |
| Corona Road Associates LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 35-2271747 | Real estate development projects | no | 2006 | ongoing |
| Delco Builders & Developers, Inc | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 94-2459636 | Homebuilding | no | 1977 | ongoing |
| DelNova LLC | c/o DeNova Homes, 1500 Willow Pass Ct, Concord, CA 94520 | 20-1824759 | Real estate development projects | no | 2004 | ongoing |
| DG & H Developers LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0450630 | Real estate development projects | no | 2000 | ongoing |
| DRG Builders, Inc. | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 26-3702993 | Homebuilding | no | 2008 | ongoing |
| HWR, LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0435936 | Real estate development projects | no | 1998 | ongoing |
| Mardel LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0353941 | Real estate development projects | no | 1999 | ongoing |
| Morgan Hill Associates LLC | c/o DeNova Homes, 1500 Willow Pass Ct, Concord, CA 94520 | 20-2972306 | Real estate development projects | no | 2005 | ongoing |
| Nut Tree-Delco Partners LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 20-1824759 | Real estate development project | yes | 2005 | 2007 |
| Oak Brook Partners II LLC. | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 94-3369792 | Real estate development project | yes | 2000 | ongoing |
| Petaluma Ventures LLC. | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0416666 | Real estate investment | no | 1998 | ongoing |
| SCG Builders, Inc. | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0260379 | General contractor | no | 1977 | ongoing |
| Sonoma Parkway Company LP | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 68-0190670 | Real estate development projects | no | 1989 | 2007 |
| Sonoma-Napa Partners, LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 59-3802597 | Real estate development projects | no | 2005 | ongoing |
| Southgate Partners LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 75-3161564 | Real estate development project | yes | 2005 | ongoing |
| Stratford Park Associates LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 59-3780941 | Real estate development project | yes | 2004 | 2007 |
| Walden Park Associates, LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 86-1145844 | Real estate development project | yes | 2005 | ongoing |
| Washington Associates, LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 20-5447550 | Real estate development projects | no | 2006 | ongoing |
| Windsor Lofts LLC | 3480 Buskirk Avenue #260, Pleasant Hill,CA 94523 | 61-1503311 | Real estate development project | yes | 2006 | ongoing |

Doyle D. Heaton
Mary K. Heaton

Case No. 10-40297

Attachment 19d to Statement of Financial Affairs
Financial Statements Distribution List

**Distributed By:**

| Distributed To: | Doc Year | Doyle | Delco | HWR | DG&H | Atherton | Cherry Lane | Stratford Park | Petaluma Ventures | Oak Brook | DelNova | Southgate | Sonoma-Napa | Walden Park | Adobe Partners | Corona Road | Washington Assoc | Windsor Lofts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Russell Queen Interwest 100 Pringle Ave. North Tower, Suite 550 Walnut Creek, CA 94596 | 2007, 2008, 2009 | x | x | | | | | | | | | | | | | | | |
| Jim Jenkins Jenkins/ Athens 2552 Stanwell Drive Concord, CA 94520 | 2007, 2008, 2009 | x | x | | | | | | | | | | | | | | | |
| Doug Anderson Central Pacific Bank 1420 Rocky Ridge Drive Suite 250 Roseville, CA 95661 | 2008 & 2009 | x | | | | | | | | | | | | | | | | |
| Ryan Stark, Chinar Mithani Wells Fargo 600 California Street, 19th Floor San Francisco, CA 94108 | 2007, 2008, 2009 | x | x | x | x | x | x | x | x | None | x | x | x | x | None | x | x | x |
| Andrea Head First Republic Bank 101 Pine Street San Francisco, CA 94111 | 2007, 2008, 2009 | x | x | | | | x | | | | | | | | x | | | |
| Barbara Duffey Bank of the West 1450 Treat Boulevard Walnut Creek, CA 94597 | 2007 | x | | | | | | | | | | | | | | | | |
| Doug Alefant, Jane McKelvie & Billy McDonald City National Bank 10801 West Charleston Blvd. Suite 250 Las Vegas, NV 89135 | 2007, 2008, 2009 | x | | | | | | | | | | | | | | | | |
| Linda Steidle Bank of Marin 504 Redwood Blvd. Suite 100 Novato, CA 94947 | 2007, 2008, 2009 | x | x | | x | | | | | | | | | | | | | x |
| Richard Runswick & Mary Anderson California Bank & Trust 1277 Treat Boulevard, Suite 120 Walnut Creek, CA 94597 | 2007 & 2008 | x | x | | | | x | | | | | | | | | | | |
| Lisa Damman Mechanics Bank 1333 N. California Street Suite 600 Walnut Creek, CA 94596 | 2007, 2008, 2009 | x | x | | | | | | | | | | x | | | | | |

Page 1 of 2

Case: 10-40297   Doc# 27   Filed: 01/25/10   Entered: 01/25/10 15:20:02   Page 32 of 33

Financial Statements Distribution List

**Distributed By:**

| Distributed To: | Doc Year | Doyle | Delco | HWR | DG&H | Atherton | Cherry Lane | Stratford Park | Petaluma Ventures | Oak Brook | DelNova | Southgate | Sonoma-Napa | Walden Park | Adobe Partners | Corona Road | Washington Assoc | Windsor Lofts |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| David Howard<br>Banner Bank<br>3005 112th Avenue Northeast<br>Suite 100<br>Bellevue, WA 98004 | 2007 | x | | | | | | | | | | | | | | | x | |
| Ken Norbe & Bob Pascal<br>Home Street Bank 2000<br>Two Union Square<br>601 Union Street<br>Seattle, WA 98101 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | x | |
| Walter Schleuter<br>Belvedere Financial<br>2306 Central Ave.<br>Alameda, CA 94501-0211 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |
| Debra Yazici & Terry Benish<br>Regal Financial Bank<br>10655 NE 4th Street, Suite 800<br>Bellevue, WA 98004 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |
| Curtis Drury & Tim Baer<br>Foundation Bank<br>1110 112th Avenue Northeast<br>Bellevue, WA 98004 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |
| Richard Breitwieser<br>P. O. Box 702<br>Diablo, CA 94528 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |
| Dennis Tierrney Insurance<br>Associates<br>1250 Pine Street, Suite 100<br>Walnut Creek, CA 94596 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |
| Tony Ghisla<br>Exchange Bank<br>545 Fourth Street<br>Santa Rosa, CA 95401 | 2009 | x | | | | | | | | | | | | | | | | |
| Cathy Raty<br>Heritage Bank<br>300 Main Street<br>Pleasanton, CA 94566 | 2007,<br>2008,<br>2009 | x | | | | | | | | | | | | | | | | |